## Exhibit A

**Satisfied Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1 | (GILBY)RHOADES, LINDA | 14-10992 (CSS) | EECI, Inc. | 63172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2 | **NO NAME PROVIDED** | 14-10992 (CSS) | EECI, Inc. | 11887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3 | ABBATE, WILLIAM R | 14-10992 (CSS) | EECI, Inc. | 29637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4 | ABBENDA, LOUIS D | 14-10992 (CSS) | EECI, Inc. | 29638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5 | ABBIATE, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6 | ABBONDANZA, FRANK | 14-10992 (CSS) | EECI, Inc. | 29639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7 | ABBOTT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8 | ABBOTT, CLINTON M | 14-10992 (CSS) | EECI, Inc. | 10098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9 | ABBOTT, DAVID L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10 | ABBOTT, DENNIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11 | ABBOTT, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12 | ABBOTT, EUGENE | 14-10992 (CSS) | EECI, Inc. | 33700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13 | ABBOTT, HILDA | 14-10992 (CSS) | EECI, Inc. | 14836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14 | ABBOTT, JEFFERY S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15 | ABBOTT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16 | ABEL, LARRY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17631 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17 | ABEL, LYNN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18 | ABELL, DAVID R | 14-10992 (CSS) | EECI, Inc. | 11156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19 | ABEND, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20 | ABERIN, SERGIO LEVI | 14-10992 (CSS) | EECI, Inc. | 62060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21 | ABERNETHY, RAYMOND W | 14-10992 (CSS) | EECI, Inc. | 30979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22 | ABERT, RALPH J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23 | ABRAHAM, EDWARD, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24 | ABRAHAM, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25 | ABRAHAM, GEORGE K | 14-10992 (CSS) | EECI, Inc. | 29640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 26 | ABRAMOWITZ, RONALD | 14-10992 (CSS) | EECI, Inc. | 10407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 27 | ABRECHT, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 28 | ABRONS, VANESSA Y | 14-10992 (CSS) | EECI, Inc. | 12636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 29 | ABRUZZO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 30 | ABSTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 31 | ACCARINO, MARIO A | 14-10992 (CSS) | EECI, Inc. | 11504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 32 | ACHORD, THOMAS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 35345 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 33 | ACKER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 34 | ACKERLEY, EDWARD J | 14-10992 (CSS) | EECI, Inc. | 29641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 35 | ACKERMAN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 36 | ACKERMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 37 | ACKERMANN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 38 | ACKERMANN, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 39 | ACKERMANN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 40 | ACORS, LAVINIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 41 | ACOSTA, CHARLENE | 14-10992 (CSS) | EECI, Inc. | 62753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 42 | ACOSTA, FELIX | 14-10992 (CSS) | EECI, Inc. | 12044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 43 | ACOSTA, FELIX | 14-10992 (CSS) | EECI, Inc. | 12097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 44 | ACOSTA, RAY E | 14-10992 (CSS) | EECI, Inc. | 60725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 45 | ACOSTA, RAY E | 14-10992 (CSS) | EECI, Inc. | 60726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 46 | ACOSTA, RAY E. | 14-10992 (CSS) | EECI, Inc. | 60723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 47 | ACOSTA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 48 | ACOTIN, DEVONN | 14-10992 (CSS) | EECI, Inc. | 35040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 49 | ACUTIS, JOHN DE | 14-10992 (CSS) | EECI, Inc. | 12432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 50 | ADAMCZYK, DAVID | 14-10992 (CSS) | EECI, Inc. | 62396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 51 | ADAMCZYK, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 62397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 52 | ADAMS, ALVIOUS J. | 14-10992 (CSS) | EECI, Inc. | 31453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 53 | ADAMS, ANGELIA G., FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 54 | ADAMS, ANGELIA GODFREY | 14-10992 (CSS) | EECI, Inc. | 34924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 55 | ADAMS, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 31454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 56 | ADAMS, CHARLES EDWARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 57 | ADAMS, CHARLES O | 14-10992 (CSS) | EECI, Inc. | 11388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 58 | ADAMS, CHESLEY | 14-10992 (CSS) | EECI, Inc. | 61715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 59 | ADAMS, CYNTHIA JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 60 | ADAMS, DAVID | 14-10992 (CSS) | EECI, Inc. | 60295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 61 | ADAMS, DAVID J. | 14-10992 (CSS) | EECI, Inc. | 14533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 62 | ADAMS, DAVID J. III | 14-10992 (CSS) | EECI, Inc. | 14810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 63 | ADAMS, DENNIS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 64 | ADAMS, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 65 | ADAMS, FREDDIE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 66 | ADAMS, FREDERICK R. | 14-10992 (CSS) | EECI, Inc. | 33208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 67 | ADAMS, GEORGE E | 14-10992 (CSS) | EECI, Inc. | 61685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 68 | ADAMS, GRANT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 69 | ADAMS, HARRY JAMES | 14-10992 (CSS) | EECI, Inc. | 13554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 70 | ADAMS, HERBERT | 14-10992 (CSS) | EECI, Inc. | 28970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 71 | ADAMS, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 72 | ADAMS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 73 | ADAMS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 74 | ADAMS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 75 | ADAMS, JESSIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35349 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 76 | ADAMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 77 | ADAMS, JOSEPH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 78 | ADAMS, KARIA (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13581 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 79 | ADAMS, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 80 | ADAMS, MILDRED S | 14-10992 (CSS) | EECI, Inc. | 61686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 81 | ADAMS, RACHEL | 14-10992 (CSS) | EECI, Inc. | 36796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 82 | ADAMS, RAYBURNE T | 14-10992 (CSS) | EECI, Inc. | 29642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 83 | ADAMS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 84 | ADAMS, RONALD B. | 14-10992 (CSS) | EECI, Inc. | 33209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 85 | ADAMS, RONALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 86 | ADAMS, SHARI COX | 14-10992 (CSS) | EECI, Inc. | 31779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 87 | ADAMS, SIDNEY C | 14-10992 (CSS) | EECI, Inc. | 61601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 88 | ADAMS, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 89 | ADAMS, TERRY J | 14-10992 (CSS) | EECI, Inc. | 13012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 90 | ADAMS, VALERIE S. | 14-10992 (CSS) | EECI, Inc. | 14534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 91 | ADAMS, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 92 | ADAMS, VERNON G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 93 | ADAMS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 94 | ADAMSON, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 32076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 95 | ADDIS, HAROLD JACOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 32455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 96 | ADDIS, LARRY ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 32456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 97 | ADDISON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 98 | ADELFANG, HANS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 99 | ADELMANN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 100 | ADKINS, DONALD WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 101 | ADKINS, EDWARD H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 102 | ADKINS, PATRICIA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 103 | ADKINS, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 104 | ADKINS, WAYNE | 14-10992 (CSS) | EECI, Inc. | 13763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 105 | ADKINS, WAYNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 106 | ADKINSON, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 107 | ADKINSON, SHIRLEY D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 108 | ADKINSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13656 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 109 | ADLAM, FREDERICK W | 14-10992 (CSS) | EECI, Inc. | 10145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 110 | ADSLUF, GORDON | 14-10992 (CSS) | EECI, Inc. | 29643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 111 | AERY, PHILLIP L. | 14-10992 (CSS) | EECI, Inc. | 13867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 112 | AGEE, MYRA | 14-10992 (CSS) | EECI, Inc. | 60348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 113 | AGGARWAL, DARSHANA | 14-10992 (CSS) | EECI, Inc. | 61552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 114 | AGGARWAL, MANOJ | 14-10992 (CSS) | EECI, Inc. | 61553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 115 | AGGARWAL, ROHIT | 14-10992 (CSS) | EECI, Inc. | 61554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 116 | AGLER, BOB | 14-10992 (CSS) | EECI, Inc. | 60123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 117 | AGNELLO, JANICE A | 14-10992 (CSS) | EECI, Inc. | 13077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 118 | AGOSTO, ANGEL R. OTERO | 14-10992 (CSS) | EECI, Inc. | 28990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 119 | AGOSTO, LUIS A. ROSODO | 14-10992 (CSS) | EECI, Inc. | 30958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 120 | AGUAYO, YVETTE | 14-10992 (CSS) | EECI, Inc. | 10565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 121 | AGUGLIARO, BENEDICT | 14-10992 (CSS) | EECI, Inc. | 29644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 122 | AGUIAR, MESSIAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 123 | AGUILAR, FLORENCIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 124 | AGUILAR, RALPH | 14-10992 (CSS) | EECI, Inc. | 12973 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 125 | AHAM, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 126 | AHAM, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 127 | AHEARN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 128 | AHEARN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 129 | AHERN, JAMES W | 14-10992 (CSS) | EECI, Inc. | 11775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 130 | AHERN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 131 | AHERN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 132 | AHERNE, CAROLYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 133 | AHLES, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 134 | AHLFELD, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31829 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 135 | AHRENS, HENRY T | 14-10992 (CSS) | EECI, Inc. | 29645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 136 | AHRENSFIELD, GAIL | 14-10992 (CSS) | EECI, Inc. | 14459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 137 | AHRENSFIELD, JOHN | 14-10992 (CSS) | EECI, Inc. | 14458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 138 | AIELLO, SIMONE | 14-10992 (CSS) | EECI, Inc. | 29646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 139 | AIKINS, MONTRICIA | 14-10992 (CSS) | EECI, Inc. | 34299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 140 | AINSWORTH, GERALD | 14-10992 (CSS) | EECI, Inc. | 16091 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 141 | AISENBREY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 142 | AITKEN, HERVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 143 | AKBRUT, ALEXANDER | 14-10992 (CSS) | EECI, Inc. | 11135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 144 | AKEHURST, ELLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 145 | AKEHURST, JAMES, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 146 | AKEHURST, WALTER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 147 | AKERS, AVERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 148 | AKESSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 149 | AKIN, CLIFTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 35350 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 150 | AKIN, ROY | 14-10992 (CSS) | EECI, Inc. | 61867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 151 | ALAMILLO, JUAN | 14-10992 (CSS) | EECI, Inc. | 61277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 152 | ALARRID, RALPH | 14-10992 (CSS) | EECI, Inc. | 11306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 153 | ALBAN, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 154 | ALBANESE, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 155 | ALBANESE, MICHAEL J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 156 | ALBANESE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 157 | ALBANO, JACK | 14-10992 (CSS) | EECI, Inc. | 29647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 158 | ALBEE, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 159 | ALBERICO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 160 | ALBERS, HENRY FRANK | 14-10992 (CSS) | EECI, Inc. | 29648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 161 | ALBERSON, ANSEL WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 162 | ALBERT, CHARLES W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 163 | ALBERT, DELMONT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 164 | ALBERT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 165 | ALBERT, JOSEPH L | 14-10992 (CSS) | EECI, Inc. | 11420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 166 | ALBERT, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 167 | ALBERTELLI, ROBERT W | 14-10992 (CSS) | EECI, Inc. | 10653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 168 | ALBERTH, RUDY ALLEN | 14-10992 (CSS) | EECI, Inc. | 15490 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 169 | ALBERTINI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 22657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 170 | ALBI, RON J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 171 | ALBINSON, FRANK S | 14-10992 (CSS) | EECI, Inc. | 29649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 172 | ALBORNOZ G., ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 62107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 173 | ALBORNOZ, RAFAEL MIGUEL PAREDES | 14-10992 (CSS) | EECI, Inc. | 29082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 174 | ALBRECHT, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 20257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 175 | ALBRECHT, FERDINAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 176 | ALBRECHT, HELEN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 177 | ALBRECHT, KRISTY | 14-10992 (CSS) | EECI, Inc. | 62878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 178 | ALBRECHT, KRISTY JOANNE | 14-10992 (CSS) | EECI, Inc. | 35049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 179 | ALBRIGHT, ED | 14-10992 (CSS) | EECI, Inc. | 61917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 180 | ALBRIZIO, FRANK | 14-10992 (CSS) | EECI, Inc. | 60976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 181 | ALCH, IRENE | 14-10992 (CSS) | EECI, Inc. | 14682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 182 | ALDERETE, DOMINGO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35606 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 183 | ALDERETE, DOMINGO | 14-10979 (CSS) | Energy Future Holdings Corp. | 36347 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 184 | ALDERETE, JOSUE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 35609 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 185 | ALDERETE, JOSUE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 36350 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 186 | ALDERETE, SAMUEL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 35612 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 187 | ALDERETE, SAMUEL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 36353 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 188 | ALDERSON, BOBBY MACK | 14-10992 (CSS) | EECI, Inc. | 14283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 189 | ALDERTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 190 | ALDRED, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 191 | ALDRIDGE, DOUG | 14-10992 (CSS) | EECI, Inc. | 60395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 192 | ALDRIDGE, JESE | 14-10992 (CSS) | EECI, Inc. | 60305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 193 | ALDRIDGE, LLOYD | 14-10992 (CSS) | EECI, Inc. | 60304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 194 | ALECKNA, CONRAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 195 | ALEKSA, ANTE | 14-10992 (CSS) | EECI, Inc. | 29650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 196 | ALESHIRE, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 15228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 197 | ALESI, JOSEPH G | 14-10992 (CSS) | EECI, Inc. | 12265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 198 | ALESIANI, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 199 | ALESSIO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 200 | ALEXANDER, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 201 | ALEXANDER, BERTRAM | 14-10992 (CSS) | EECI, Inc. | 29651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 202 | ALEXANDER, BETTY | 14-10992 (CSS) | EECI, Inc. | 63451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 203 | ALEXANDER, CLEOPHUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 204 | ALEXANDER, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 205 | ALEXANDER, DENNIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17630 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 206 | ALEXANDER, HILMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 207 | ALEXANDER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 208 | ALEXANDER, JAMES WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 15350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 209 | ALEXANDER, JANE | 14-10992 (CSS) | EECI, Inc. | 61783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 210 | ALEXANDER, JIMMY | 14-10992 (CSS) | EECI, Inc. | 60009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 211 | ALEXANDER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 212 | ALEXANDER, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 213 | ALEXANDER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 214 | ALEXANDER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 215 | ALEXANDER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35360 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 216 | ALEXANDER, SAMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 217 | ALEXANDER, STEPHEN G | 14-10992 (CSS) | EECI, Inc. | 11440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 218 | ALEXANDER, WILBERN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35357 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 219 | ALEXANDROVICH, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 22671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 220 | ALFANO, ANDREW E | 14-10992 (CSS) | EECI, Inc. | 29652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 221 | ALFANO, ANTHONY V | 14-10992 (CSS) | EECI, Inc. | 29653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 222 | ALFARONE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 223 | ALFIERI, CARMINE | 14-10992 (CSS) | EECI, Inc. | 29655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 224 | ALFIERI, IGNAZIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 225 | ALFONSO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 226 | ALFORD, AARON | 14-10979 (CSS) | Energy Future Holdings Corp. | 35365 | $180,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 227 | ALFORD, BERNICE | 14-10992 (CSS) | EECI, Inc. | 14625 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 228 | ALFORD, PRENTISS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 229 | ALFORD, THOMAS | 14-10992 (CSS) | EECI, Inc. | 14626 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 230 | ALFORD, WENDELL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 231 | ALI, ANTHONY JOHN | 14-10992 (CSS) | EECI, Inc. | 29656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 232 | ALIBUTOD, LUISITO J | 14-10992 (CSS) | EECI, Inc. | 11554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 233 | ALIMO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 234 | ALIMO, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 235 | ALIMO, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 236 | ALIMO, VINCENT H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 237 | ALIPERTI, LOUIS M | 14-10992 (CSS) | EECI, Inc. | 29657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 238 | ALISSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 239 | ALLAMON, GREGORY | 14-10992 (CSS) | EECI, Inc. | 60708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 240 | ALLAN, JACOB | 14-10992 (CSS) | EECI, Inc. | 61558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 241 | ALLAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 242 | ALLAN, RENEE JUNE | 14-10992 (CSS) | EECI, Inc. | 16359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 243 | ALLAN, ROBERT S. | 14-10992 (CSS) | EECI, Inc. | 16360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 244 | ALLANGE, WALTER | 14-10992 (CSS) | EECI, Inc. | 12832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 245 | ALLANGE, WALTER K | 14-10992 (CSS) | EECI, Inc. | 12886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 246 | ALLDREDGE, WARREN R | 14-10992 (CSS) | EECI, Inc. | 12615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 247 | ALLEN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 248 | ALLEN, CHARLES (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13655 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 249 | ALLEN, DANIEL JOSEPH | 14-10992 (CSS) | EECI, Inc. | 31456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 250 | ALLEN, DAVID H | 14-10992 (CSS) | EECI, Inc. | 10905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 251 | ALLEN, DON R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 252 | ALLEN, GAYLORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 253 | ALLEN, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 254 | ALLEN, GORDON L | 14-10992 (CSS) | EECI, Inc. | 29658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 255 | ALLEN, JAMES | 14-10992 (CSS) | EECI, Inc. | 63140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 256 | ALLEN, JAMES CHARLIE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13654 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 257 | ALLEN, JAMES W. | 14-10992 (CSS) | EECI, Inc. | 30869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 258 | ALLEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 259 | ALLEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 260 | ALLEN, JOHN L. | 14-10992 (CSS) | EECI, Inc. | 36818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 261 | ALLEN, JON R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17628 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 262 | ALLEN, KATHLEEN G. | 14-10992 (CSS) | EECI, Inc. | 30868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 263 | ALLEN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 264 | ALLEN, LEE A. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13653 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 265 | ALLEN, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 266 | ALLEN, MICHAEL F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17629 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 267 | ALLEN, MORRIS B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 268 | ALLEN, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 22683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 269 | ALLEN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 270 | ALLEN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 271 | ALLEN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 33210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 272 | ALLEN, RICHARD RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 273 | ALLEN, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35401 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 274 | ALLEN, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 275 | ALLEN, RUSSELL E | 14-10992 (CSS) | EECI, Inc. | 29659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 276 | ALLEN, RUTH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 277 | ALLEN, SAMIZETTA | 14-10992 (CSS) | EECI, Inc. | 62406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 278 | ALLEN, STEVEN | 14-10992 (CSS) | EECI, Inc. | 10186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 279 | ALLEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 280 | ALLENSWORTH, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 281 | ALLESE, LEONARD J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 282 | ALLEY, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 283 | ALLEY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 284 | ALLGEIER, ROCHELLE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 285 | ALLISON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 286 | ALLISON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 287 | ALLISON, PATRICIA & FREEMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 288 | ALLISON, ROBERT L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 289 | ALLMAN, CYNTHIA ANN SHELLEY | 14-10992 (CSS) | EECI, Inc. | 31226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 290 | ALLMAN, DENNIS LEON, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 291 | ALLMAN, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 292 | ALLRED, DAVID PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 293 | ALLRED, JAMES | 14-10992 (CSS) | EECI, Inc. | 61290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 294 | ALLYN, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 295 | ALMANY, ZANE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 296 | ALMEIDA, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 22692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 297 | ALMSTEAD, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 298 | ALOIS, RALPH | 14-10992 (CSS) | EECI, Inc. | 29660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 299 | ALONSO, EDUARDO OCASIO | 14-10992 (CSS) | EECI, Inc. | 16384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 300 | ALPERT, ABRAHAM--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 301 | ALPINO, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 302 | ALPORT, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 16054 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 303 | ALSHON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 304 | ALSTON, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 305 | ALSTON, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 306 | ALT, PAULINE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 307 | ALT, WILLIAM H, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 308 | ALTAMIRANO, ZAY | 14-10992 (CSS) | EECI, Inc. | 63335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 309 | ALTEMUS, JOHN D | 14-10992 (CSS) | EECI, Inc. | 12175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 310 | ALTENBERGER, DANIEL | 14-10992 (CSS) | EECI, Inc. | 60412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 311 | ALTENBURGER, ALFONSO | 14-10992 (CSS) | EECI, Inc. | 29661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 312 | ALTEVOGT, GEORGE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 313 | ALTMAN, SHELDON M | 14-10992 (CSS) | EECI, Inc. | 29662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 314 | ALTMEYER, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 315 | ALTOBELLO, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 316 | ALVARADO NINO, MARCOS | 14-10992 (CSS) | EECI, Inc. | 63002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 317 | ALVARADO NINO, MONICA CAROLINA | 14-10992 (CSS) | EECI, Inc. | 63004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 318 | ALVARADO NINO, SEBASTIAN | 14-10992 (CSS) | EECI, Inc. | 63005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 319 | ALVARADO, PEDRO | 14-10992 (CSS) | EECI, Inc. | 62350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 320 | ALVARADO, SERGIO | 14-10992 (CSS) | EECI, Inc. | 62998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 321 | ALVAREZ GONZALEZ, OSCAR | 14-10992 (CSS) | EECI, Inc. | 62678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 322 | ALVAREZ, ABRAHAM | 14-10992 (CSS) | EECI, Inc. | 10633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 323 | ALVAREZ, CARLOS | 14-10992 (CSS) | EECI, Inc. | 10212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 324 | ALVAREZ, CARLOS | 14-10992 (CSS) | EECI, Inc. | 10218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 325 | ALVAREZ, GLORIA T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 326 | ALVAREZ, MANUEL E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 327 | ALVAREZ, MANUEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 328 | ALVAREZ, MIGUEL ANGEL CALDERON | 14-10992 (CSS) | EECI, Inc. | 15703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 329 | ALVERSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 330 | ALVES, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 331 | ALVINO, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 332 | ALVITES, ROSE MARY | 14-10992 (CSS) | EECI, Inc. | 12252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 333 | AMADOR, JOSE A. RESTO | 14-10992 (CSS) | EECI, Inc. | 31731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 334 | AMADOR, JOSE'A.RESTO | 14-10992 (CSS) | EECI, Inc. | 31159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 335 | AMADOR, LEONARDO | 14-10992 (CSS) | EECI, Inc. | 62136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 336 | AMARAL, EVERETT J, JR. | 14-10992 (CSS) | EECI, Inc. | 36819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 337 | AMARAL, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 338 | AMARI, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 339 | AMATO, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 29663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 340 | AMATO, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 29664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 341 | AMBER, ALAN | 14-10992 (CSS) | EECI, Inc. | 63040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 342 | AMBER, ALAN | 14-10992 (CSS) | EECI, Inc. | 63226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 343 | AMBER, JOHANNA | 14-10992 (CSS) | EECI, Inc. | 63044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 344 | AMBER, JOHANNA | 14-10992 (CSS) | EECI, Inc. | 63047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 345 | AMBER, LEE | 14-10992 (CSS) | EECI, Inc. | 63061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 346 | AMBLER, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 347 | AMBURN, ROBERT WAYNE | 14-10992 (CSS) | EECI, Inc. | 12249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 348 | AMEDICK, JASON E. | 14-10992 (CSS) | EECI, Inc. | 34290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 349 | AMENDOLA, GEORGE A | 14-10992 (CSS) | EECI, Inc. | 29665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 350 | AMENGUAL, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 29666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 351 | AMERO, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 352 | AMERSON, GAYLON | 14-10992 (CSS) | EECI, Inc. | 11172 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 353 | AMES, ANGELA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 354 | AMES, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 355 | AMES, HAZEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 356 | AMES, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 357 | AMEY, HERBERT E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 358 | AMEY, JO ANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 12887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 359 | AMICK, BARBARA E. AND ELDON E. | 14-10992 (CSS) | EECI, Inc. | 31811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 360 | AMIRO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 361 | AMODEO, DAVID T. | 14-10992 (CSS) | EECI, Inc. | 33212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 362 | AMON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 363 | AMOS, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 364 | AMOS, ROBERT STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 365 | AMUNDSON, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 366 | ANANDA, VIJAYALAKSHMI | 14-10992 (CSS) | EECI, Inc. | 60143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 367 | ANDERANIN, MICHAEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17627 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 368 | ANDERS, JACK ERNEST (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 369 | ANDERSEN, DENNIS C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17625 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 370 | ANDERSEN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 371 | ANDERSEN, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17626 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 372 | ANDERSEN, PAUL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 373 | ANDERSON, ALBERT C-EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 374 | ANDERSON, ALDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 375 | ANDERSON, ANNICK PAULE | 14-10992 (CSS) | EECI, Inc. | 13515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 376 | ANDERSON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 377 | ANDERSON, BURTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 378 | ANDERSON, CALVIN W. | 14-10992 (CSS) | EECI, Inc. | 33213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 379 | ANDERSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 380 | ANDERSON, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 12283 | $67,069.48 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 381 | ANDERSON, CHARLES A. | 14-10992 (CSS) | EECI, Inc. | 13991 | $69,080.68 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 382 | ANDERSON, CHARLES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 383 | ANDERSON, CHARLES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 384 | ANDERSON, CHARLES ELI | 14-10992 (CSS) | EECI, Inc. | 15519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 385 | ANDERSON, CHARLES JORDAN | 14-10992 (CSS) | EECI, Inc. | 12453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 386 | ANDERSON, CHARLES T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 387 | ANDERSON, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 388 | ANDERSON, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 389 | ANDERSON, DARLENE | 14-10992 (CSS) | EECI, Inc. | 10635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 390 | ANDERSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 391 | ANDERSON, DAVID M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 392 | ANDERSON, DEAN E, SR. | 14-10992 (CSS) | EECI, Inc. | 14430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 393 | ANDERSON, DEAN E., JR. | 14-10992 (CSS) | EECI, Inc. | 15066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 394 | ANDERSON, DONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17623 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 395 | ANDERSON, DOUG R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17624 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 396 | ANDERSON, EDWARD | 14-10992 (CSS) | EECI, Inc. | 29667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 397 | ANDERSON, ELIZABETH M. | 14-10992 (CSS) | EECI, Inc. | 16398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 398 | ANDERSON, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 399 | ANDERSON, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 400 | ANDERSON, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 401 | ANDERSON, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 29668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 402 | ANDERSON, GEORGE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 403 | ANDERSON, GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 404 | ANDERSON, HAROLD D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 405 | ANDERSON, HARRY CLAIR | 14-10992 (CSS) | EECI, Inc. | 13627 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 406 | ANDERSON, HELEN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 407 | ANDERSON, IVY | 14-10992 (CSS) | EECI, Inc. | 16515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 408 | ANDERSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 409 | ANDERSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 410 | ANDERSON, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 411 | ANDERSON, JAMES FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 412 | ANDERSON, JAMES L | 14-10992 (CSS) | EECI, Inc. | 29669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 413 | ANDERSON, JAMES L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 414 | ANDERSON, JAMES P., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 415 | ANDERSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 416 | ANDERSON, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 417 | ANDERSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 418 | ANDERSON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 419 | ANDERSON, LAWAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 420 | ANDERSON, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 421 | ANDERSON, LORRAINE | 14-10992 (CSS) | EECI, Inc. | 61089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 422 | ANDERSON, MARLISS FBO CHARLES ANDERSON | 14-10992 (CSS) | EECI, Inc. | 16650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 423 | ANDERSON, MARY L | 14-10992 (CSS) | EECI, Inc. | 10864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 424 | ANDERSON, MARY LYNNE | 14-10992 (CSS) | EECI, Inc. | 10851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 425 | ANDERSON, MARY W. | 14-10992 (CSS) | EECI, Inc. | 13986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 426 | ANDERSON, MELVIN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 427 | ANDERSON, NONLY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 428 | ANDERSON, NORMAN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35402 | $152,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 429 | ANDERSON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 430 | ANDERSON, REGINALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 431 | ANDERSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 432 | ANDERSON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 433 | ANDERSON, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 29671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 434 | ANDERSON, SHELBY | 14-10992 (CSS) | EECI, Inc. | 62095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 435 | ANDERSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 436 | ANDERSON, WILFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 437 | ANDERSON, WILLIAM B | 14-10979 (CSS) | Energy Future Holdings Corp. | 15476 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 438 | ANDERSON, WILLIAM MAURICE | 14-10992 (CSS) | EECI, Inc. | 12661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 439 | ANDERSON, WILLIAM P | 14-10979 (CSS) | Energy Future Holdings Corp. | 35403 | $432,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 440 | ANDERSON, WILLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 441 | ANDES, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 442 | ANDOLEO, ROSLYN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 443 | ANDONIE, CHRISTIAN | 14-10992 (CSS) | EECI, Inc. | 60988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 444 | ANDRADE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 445 | ANDRE, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 446 | ANDREASEN, KIM | 14-10992 (CSS) | EECI, Inc. | 61784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 447 | ANDREOLI, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 22765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 448 | ANDRES, RIAN | 14-10992 (CSS) | EECI, Inc. | 62820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 449 | ANDREWLESKI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 450 | ANDREWS, CLARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 451 | ANDREWS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 452 | ANDREWS, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 31391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 453 | ANDREWS, JAMES KENNETH, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 454 | ANDREWS, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 455 | ANDREWS, NEWMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 456 | ANDREWS, NICK | 14-10992 (CSS) | EECI, Inc. | 12349 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 457 | ANDREWS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 458 | ANDREWS, TRUMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 459 | ANDREWS, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 460 | ANDRIACCHI, FRANK P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17622 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 461 | ANDRICOS, PAULA | 14-10992 (CSS) | EECI, Inc. | 13347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 462 | ANDRYSIAK, TIMOTHY, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 463 | ANDUJAR, MARILYN | 14-10992 (CSS) | EECI, Inc. | 29017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 464 | ANELLO, ANTHONY--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 17066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 465 | ANGEL, EARL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 466 | ANGEL, GARY | 14-10992 (CSS) | EECI, Inc. | 36820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 467 | ANGEL, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 468 | ANGEL, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 469 | ANGELES, CLAUDIO | 14-10992 (CSS) | EECI, Inc. | 35023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 470 | ANGELETTI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 471 | ANGELILLI, DONNA D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 472 | ANGELLO, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 22705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 473 | ANGELO, MARK | 14-10992 (CSS) | EECI, Inc. | 12955 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 474 | ANGERMAN, KATHLEEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 475 | ANGERSTEIN, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 476 | ANGERT, AMY | 14-10992 (CSS) | EECI, Inc. | 62193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 477 | ANGERT, LESLIE | 14-10992 (CSS) | EECI, Inc. | 62192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 478 | ANGERT, RODNEY J. | 14-10992 (CSS) | EECI, Inc. | 62190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 479 | ANGIOI, JOSEPH M | 14-10992 (CSS) | EECI, Inc. | 12213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 480 | ANGO, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 33215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 481 | ANGOTTI, ITALO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 482 | ANGYALFY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 483 | ANIEL, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 22708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 484 | ANIELLO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 485 | ANKENBRAND, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 486 | ANKENBRAND, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 487 | ANKERS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 488 | ANKLEY, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 489 | ANKNEY, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 32075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 490 | ANNUNZIATA, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 491 | ANSCHUETZ, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 492 | ANSELL, FRANCIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17621 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 493 | ANSTEAD, RICHARD | 14-10992 (CSS) | EECI, Inc. | 31051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 494 | ANTALFFY, ILONA R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 495 | ANTALIK, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17620 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 496 | ANTHON, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 497 | ANTHONY, BARBARA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 498 | ANTHONY, BRUCE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 499 | ANTHONY, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 62752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 500 | ANTHONY, JULIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 501 | ANTHONY, VERA | 14-10992 (CSS) | EECI, Inc. | 12307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 502 | ANTHONY-EHLERS, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 503 | ANTHONY-EHLERS, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 504 | ANTOLIK, DENNIS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17619 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 505 | ANTOLIK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 506 | ANTONELLI, JOSEPH B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 507 | ANTONINO, RICHARD T | 14-10979 (CSS) | Energy Future Holdings Corp. | 16975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 508 | ANTONIO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 509 | ANTONOGLOU, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 510 | ANTONUCCI, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 29674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 511 | ANZALONE, EDWARD C. | 14-10992 (CSS) | EECI, Inc. | 33216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 512 | ANZICK, LETITIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 513 | ANZURES, JAVIER A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35406 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 514 | APES, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 515 | APPERWHITE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 516 | APPLEGATE, KENNITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 35407 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 517 | APPLETON, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 518 | APPLIN, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 519 | APRAHAM, JOEL | 14-10992 (CSS) | EECI, Inc. | 60240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 520 | AQUIJE, JOSE R | 14-10992 (CSS) | EECI, Inc. | 29675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 521 | AQUILAR, ROMAN M. | 14-10992 (CSS) | EECI, Inc. | 36962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 522 | AQUINO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 523 | ARABIE, JOE | 14-10992 (CSS) | EECI, Inc. | 14520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 524 | ARAGON, EUVALDO BUDDY | 14-10992 (CSS) | EECI, Inc. | 10888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 525 | ARAGONA, DOMINICK | 14-10992 (CSS) | EECI, Inc. | 33217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 526 | ARALE, MICHAEL G. | 14-10992 (CSS) | EECI, Inc. | 33218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 527 | ARAMBASICH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 528 | ARAMBASICH, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 529 | ARANEDA, HERNAN | 14-10992 (CSS) | EECI, Inc. | 61934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 530 | ARANEDA, PATRICIO | 14-10992 (CSS) | EECI, Inc. | 62070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 531 | ARAVENA, RAFAEL ENRIQUE DIAZ | 14-10992 (CSS) | EECI, Inc. | 35106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 532 | ARBES, FRANK | 14-10992 (CSS) | EECI, Inc. | 16274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 533 | ARBITRIO, DOMENICK | 14-10992 (CSS) | EECI, Inc. | 29676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 534 | ARBOUR, RICHARD L, SR-EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 535 | ARBUTHNOT, BRANDI | 14-10992 (CSS) | EECI, Inc. | 61365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 536 | ARBUTHNOT, JAMES | 14-10992 (CSS) | EECI, Inc. | 61372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 537 | ARBUTHNOT, JANICE | 14-10992 (CSS) | EECI, Inc. | 61363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 538 | ARCARO, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 539 | ARCE, RADAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 540 | ARCEMENT, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 541 | ARCHAMBAULT, JAMES W | 14-10992 (CSS) | EECI, Inc. | 29678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 542 | ARCHER, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 543 | ARCHER, EDWARD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35408 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 544 | ARCHER, EDWARD R | 14-10992 (CSS) | EECI, Inc. | 35409 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 545 | ARCHER, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 34285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 546 | ARCHER, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 34286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 547 | ARCHER, SANDRA | 14-10992 (CSS) | EECI, Inc. | 14389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 548 | ARCHIBALD, CURT | 14-10992 (CSS) | EECI, Inc. | 14826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 549 | ARCHIBALD, MICO V. | 14-10992 (CSS) | EECI, Inc. | 14272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 550 | ARCHIBALD, MIKE | 14-10992 (CSS) | EECI, Inc. | 14705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 551 | ARCHIBALD, NORA ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 14271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 552 | ARCHIBEQUE, ILSE | 14-10992 (CSS) | EECI, Inc. | 36728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 553 | ARCHIBEQUE, ILSE | 14-10992 (CSS) | EECI, Inc. | 36967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 554 | ARCHIBEQUE, TOMMY F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 555 | ARCHIPRETE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 556 | ARCHULETA, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 30895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 557 | ARCORACI, DEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 558 | ARCURIE, EUGENE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17618 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 559 | ARD, ALVIN C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15482 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 560 | ARD, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 561 | ARDIRE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 562 | ARDISSON, ROBERT ALAN | 14-10992 (CSS) | EECI, Inc. | 34283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 563 | ARDISSON, ROBERT ALAN | 14-10992 (CSS) | EECI, Inc. | 34284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 564 | ARDIZZONE, MARIA E | 14-10992 (CSS) | EECI, Inc. | 10507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 565 | AREHART, STEVEN | 14-10992 (CSS) | EECI, Inc. | 61983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 566 | ARELLANO, MARCELO | 14-10992 (CSS) | EECI, Inc. | 61890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 567 | ARENDELL, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 568 | ARENDT, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 569 | ARETZ, FRANK H. | 14-10992 (CSS) | EECI, Inc. | 33219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 570 | ARIE, FRANK B | 14-10979 (CSS) | Energy Future Holdings Corp. | 35310 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 571 | ARITZ, DOMINICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 572 | ARMBRUST, AMANDA | 14-10992 (CSS) | EECI, Inc. | 30893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 573 | ARMENDARIZ, ARTURO S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 574 | ARMES, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 575 | ARMIGER, JAMES F, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 576 | ARMIGER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 577 | ARMIJO, HAROLD MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 578 | ARMISTEAD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 579 | ARMSTEAD, FRED | 14-10992 (CSS) | EECI, Inc. | 29679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 580 | ARMSTRONG, ARVID | 14-10992 (CSS) | EECI, Inc. | 32074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 581 | ARMSTRONG, CAROL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 582 | ARMSTRONG, CHARLES K | 14-10979 (CSS) | Energy Future Holdings Corp. | 20893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 583 | ARMSTRONG, FREDDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35316 | $468,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 584 | ARMSTRONG, FREDDY | 14-10992 (CSS) | EECI, Inc. | 35317 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 585 | ARMSTRONG, FREDDY | 14-10992 (CSS) | EECI, Inc. | 35319 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 586 | ARMSTRONG, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 587 | ARMSTRONG, JACK E., JR. | 14-10992 (CSS) | EECI, Inc. | 15722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 588 | ARMSTRONG, JEREMY | 14-10992 (CSS) | EECI, Inc. | 62086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 589 | ARMSTRONG, JOHNATHAN | 14-10992 (CSS) | EECI, Inc. | 63258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 590 | ARMSTRONG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 591 | ARMSTRONG, TERI L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 592 | ARMSTRONG, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 593 | ARNETT, AARON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 594 | ARNETT, CRAIG | 14-10992 (CSS) | EECI, Inc. | 13393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 595 | ARNHEITER, KAREN | 14-10992 (CSS) | EECI, Inc. | 16490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 596 | ARNOLD, EDWARD C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 597 | ARNOLD, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 598 | ARNOLD, JOSEPH J. | 14-10992 (CSS) | EECI, Inc. | 33220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 599 | ARNOLD, JUDITH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 600 | ARNOLD, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 12757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 601 | ARNOLD, KENNETH L. | 14-10992 (CSS) | EECI, Inc. | 16566 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 602 | ARNOLD, KONSTANTIN L | 14-10992 (CSS) | EECI, Inc. | 10684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 603 | ARNOLD, ORA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 604 | ARNOLD, PHYLLIS (10-1-15) | 14-10992 (CSS) | EECI, Inc. | 12756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 605 | ARNOLD, RANDY | 14-10992 (CSS) | EECI, Inc. | 14785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 606 | ARNOLD, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 20278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 607 | ARNOLD, ROBERT P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 608 | ARNOLD, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 609 | ARNOLD, SHIRLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 610 | ARNOLD, TIMOTHY F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 611 | ARNOLD, TIMOTHY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 612 | ARNOTT, JAMES M | 14-10992 (CSS) | EECI, Inc. | 29680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 613 | ARONE, MICHAEL T | 14-10992 (CSS) | EECI, Inc. | 29681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 614 | ARONSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 37136 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 615 | ARONSON, ELLEN | 14-10992 (CSS) | EECI, Inc. | 62941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 616 | ARP, MAX R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 617 | ARPEN, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 618 | ARREDONDO, DONATO, JR | 14-10992 (CSS) | EECI, Inc. | 12943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 619 | ARRIAGA, CINO | 14-10992 (CSS) | EECI, Inc. | 14647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 620 | ARRIAGA, CINO | 14-10992 (CSS) | EECI, Inc. | 14872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 621 | ARRINGTON, ANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 622 | ARRINGTON, ERNESTINE D. | 14-10992 (CSS) | EECI, Inc. | 31170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 623 | ARRINGTON, HERBERT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 624 | ARRINGTON, WILLIE B. | 14-10992 (CSS) | EECI, Inc. | 31736 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 625 | ARRIOLA, ELZIE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13626 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 626 | ARRISON, LINDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 627 | ARROWOOD, DEKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 628 | ARROWOOD, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 629 | ARROWOOD, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17617 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 630 | ARROYO, EDGARDO | 14-10992 (CSS) | EECI, Inc. | 16636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 631 | ARROYO, ERMELINDO | 14-10992 (CSS) | EECI, Inc. | 60701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 632 | ARROYO, JUAN R. SANTINI | 14-10992 (CSS) | EECI, Inc. | 16356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 633 | ARROYO, JUAN R. SANTINI | 14-10992 (CSS) | EECI, Inc. | 16361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 634 | ARROYO, JUAN R. SANTINI | 14-10992 (CSS) | EECI, Inc. | 31083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 635 | ARROYO, JUAN R. SANTINI | 14-10992 (CSS) | EECI, Inc. | 31084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 636 | ARROYO, JUAN R. SANTINI | 14-10992 (CSS) | EECI, Inc. | 31718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 637 | ARROYO, JUAN R. SANTINI | 14-10992 (CSS) | EECI, Inc. | 32156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 638 | ARROYO, PABLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 639 | ARRUDA, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 640 | ARRUDA, EDWIN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 16973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 641 | ARSENAULT, DENIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 642 | ARSENAULT, JOSEPH G | 14-10992 (CSS) | EECI, Inc. | 13433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 643 | ARTEMIK, NICHOLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 644 | ARTHUR, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 645 | ARTHUR, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 646 | ARTIGIANI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 647 | ARUNDEL, SEYMOUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 648 | ARUNDEL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 649 | ARVAY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 650 | ASAD, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 651 | ASBURY, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 13188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 652 | ASENSIO, CHARLES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 653 | ASH, CURTIS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 654 | ASH, DAVID | 14-10992 (CSS) | EECI, Inc. | 15811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 655 | ASH, EDWARD L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 656 | ASH, SHIRLEY D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 657 | ASHBAUGH, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 12741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 658 | ASHBURN, FLOYD T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 659 | ASHBURN, FLOYD T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 660 | ASHBY, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 62614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 661 | ASHBY, ANYAH | 14-10992 (CSS) | EECI, Inc. | 62615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 662 | ASHBY, PENNY | 14-10992 (CSS) | EECI, Inc. | 61158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 663 | ASHBY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 664 | ASHCRAFT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 665 | ASHENDEN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 666 | ASHFORD HAMILTON, MARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 667 | ASHLEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 14794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 668 | ASHLEY, JOYCE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 669 | ASHLEY, LARRY | 14-10992 (CSS) | EECI, Inc. | 31001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 670 | ASHLEY, RALPH LAMAR | 14-10992 (CSS) | EECI, Inc. | 36821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 671 | ASHLEY, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 672 | ASHLEY, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 673 | ASHLEY, WILLIAM HENRY, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 674 | ASHLEY-SHAFFER, DOROTHY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 675 | ASHTON, GENE | 14-10992 (CSS) | EECI, Inc. | 61176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 676 | ASHTON, MARK D | 14-10992 (CSS) | EECI, Inc. | 29682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 677 | ASHURST, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 678 | ASHWELL, RUSSELL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 679 | ASKEW, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 680 | ASLANIS, KONSTANTINOS N | 14-10979 (CSS) | Energy Future Holdings Corp. | 17616 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 681 | ASPE VILLANUEVA, VICTOR MANUEL | 14-10992 (CSS) | EECI, Inc. | 61981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 682 | ASPLAND, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 683 | ASPLUND, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 684 | ASPLUND, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 685 | ASSELIN, DONALD L | 14-10992 (CSS) | EECI, Inc. | 11806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 686 | ASSELIN, DONALD L | 14-10992 (CSS) | EECI, Inc. | 11813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 687 | ASTROTH, KATHLEEN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 688 | ATCHLEY, BRET | 14-10992 (CSS) | EECI, Inc. | 12410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 689 | ATENCIO, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35322 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 690 | ATHENS, ALEXANDER | 14-10992 (CSS) | EECI, Inc. | 11007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 691 | ATHERTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 692 | ATKIN, JOHN B. | 14-10992 (CSS) | EECI, Inc. | 33221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 693 | ATKINS, BARNEY ALLEN | 14-10992 (CSS) | EECI, Inc. | 31455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 694 | ATKINS, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 695 | ATKINS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 696 | ATKINSON, CLIFTON | 14-10992 (CSS) | EECI, Inc. | 60259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 697 | ATKINSON, HOLMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 698 | ATKINSON, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 699 | ATKINSON, STEVE | 14-10992 (CSS) | EECI, Inc. | 62490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 700 | ATTEBERRY, JAMES | 14-10992 (CSS) | EECI, Inc. | 62851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 701 | ATTEBERRY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 702 | ATTERBERRY, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 703 | ATTERBERRY, WANDA | 14-10992 (CSS) | EECI, Inc. | 63165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 704 | ATTERBERRY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 705 | ATTICK, DONNA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 706 | ATTINELLO, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 29683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 707 | ATWOOD, GERALD | 14-10992 (CSS) | EECI, Inc. | 33222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 708 | ATWOOD, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 709 | AUBUCHON, MELISSA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37156 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 710 | AUCKER, GREGORY | 14-10992 (CSS) | EECI, Inc. | 63247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 711 | AUCKER, GREGORY | 14-10992 (CSS) | EECI, Inc. | 63251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 712 | AUCOIN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35323 | $72,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 713 | AUCOIN, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35324 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 714 | AUDET, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 715 | AUFFARTH, LOUISE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 716 | AUGUSTINE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 717 | AUGUSTYNIAK, STANLEY T, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 718 | AULD, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 719 | AULISIO, JOSEPH H. | 14-10992 (CSS) | EECI, Inc. | 33223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 720 | AUMILLER, LYNNWOOD | 14-10992 (CSS) | EECI, Inc. | 11158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 721 | AUMILLER, MARY W | 14-10992 (CSS) | EECI, Inc. | 11155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 722 | AURELIA, OLIVER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 723 | AURIGEMMA, VICTOR ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 22806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 724 | AUSTIN, ALISHIA | 14-10992 (CSS) | EECI, Inc. | 16014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 725 | AUSTIN, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 726 | AUSTIN, CATHERINE H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 727 | AUSTIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 728 | AUTREY, COY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 729 | AUVIL, THOMAS J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 730 | AVALOS, JOEL | 14-10992 (CSS) | EECI, Inc. | 12435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 731 | AVALOS, JOSE | 14-10992 (CSS) | EECI, Inc. | 12439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 732 | AVALOS, MARIA | 14-10992 (CSS) | EECI, Inc. | 12437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 733 | AVALOS, RUTH | 14-10992 (CSS) | EECI, Inc. | 12436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 734 | AVALOS, SEPHORA | 14-10992 (CSS) | EECI, Inc. | 12438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 735 | AVANT, TERRY MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 736 | AVARAS, PETER | 14-10992 (CSS) | EECI, Inc. | 29684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 737 | AVELLO, DONALD J | 14-10992 (CSS) | EECI, Inc. | 29687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 738 | AVENT, TAWANA D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 739 | AVERILL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 740 | AVERITTE, CARLIE P | 14-10992 (CSS) | EECI, Inc. | 13549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 741 | AVERY, CHARLES M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 742 | AVERY, CINDY | 14-10992 (CSS) | EECI, Inc. | 61411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 743 | AVERY, GARY B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 744 | AVERY, LENUS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35325 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 745 | AVERY, ROBERT H. | 14-10992 (CSS) | EECI, Inc. | 33224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 746 | AVILA, CONCEPCION | 14-10992 (CSS) | EECI, Inc. | 12054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 747 | AVILA, SIMON | 14-10992 (CSS) | EECI, Inc. | 13625 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 748 | AVILES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 749 | AVISON, MARTHA PIERRE | 14-10992 (CSS) | EECI, Inc. | 16340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 750 | AVITABILE, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 751 | AVOLIO, GUIDO | 14-10992 (CSS) | EECI, Inc. | 29685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 752 | AVRUCH, MORRIS | 14-10992 (CSS) | EECI, Inc. | 29686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 753 | AWWADIEH, ANDREA | 14-10992 (CSS) | EECI, Inc. | 12378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 754 | AXELSEN, ALBERT JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 755 | AYBAR, ARTHUR R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 756 | AYER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 757 | AYER, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 758 | AYERS, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 759 | AYERS, DANIEL | 14-10992 (CSS) | EECI, Inc. | 29688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 760 | AYERS, GARY V. | 14-10992 (CSS) | EECI, Inc. | 33225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 761 | AYERS, JOANN H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 762 | AYERS, ROBERT LEWIS | 14-10992 (CSS) | EECI, Inc. | 31457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 763 | AYERS, RONALD BRUCE | 14-10992 (CSS) | EECI, Inc. | 62583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 764 | AYERS, TONY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 765 | AYRES, DIANE | 14-10992 (CSS) | EECI, Inc. | 62585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 766 | AYUSO, JOSEPHINE | 14-10992 (CSS) | EECI, Inc. | 11259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 767 | AZCARATE, JOHN DONALD | 14-10992 (CSS) | EECI, Inc. | 10936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 768 | AZZARO, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 29689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 769 | AZZINARO, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 770 | AZZONE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 771 | BABBINI, QUINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 772 | BABERS, WILLIAM CURTIS (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13586 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 773 | BABNEAU, RONALD E | 14-10992 (CSS) | EECI, Inc. | 11540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 774 | BACA, SERAPIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35326 | $34,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 775 | BACA, SERAPIO | 14-10992 (CSS) | EECI, Inc. | 35327 | $30,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 776 | BACASTOW, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 777 | BACCARI, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 22818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 778 | BACHAND, JOYCE A. | 14-10992 (CSS) | EECI, Inc. | 63438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 779 | BACHMEIER, ELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 780 | BACKMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 781 | BACKO, KENNETH | 14-10992 (CSS) | EECI, Inc. | 63488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 782 | BACON, GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 783 | BACOTE, HARRIETTE | 14-10992 (CSS) | EECI, Inc. | 62404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 784 | BADALIAN, TATOUL | 14-10992 (CSS) | EECI, Inc. | 10461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 785 | BADE, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17615 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 786 | BADER, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 787 | BADMAN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 788 | BADMAN, TODD | 14-10992 (CSS) | EECI, Inc. | 62877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 789 | BADOLATO, JANET P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 790 | BAER, CARL F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 791 | BAEZ, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 792 | BAEZA, OSWALDO | 14-10992 (CSS) | EECI, Inc. | 63036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 793 | BAEZ-FALCON, MONSERRATE | 14-10992 (CSS) | EECI, Inc. | 16443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 794 | BAGANSKI, FRANK | 14-10992 (CSS) | EECI, Inc. | 61989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 795 | BAGGETT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 796 | BAGGETT, KENNETH | 14-10992 (CSS) | EECI, Inc. | 61341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 797 | BAGGETT, KENNETH, JR | 14-10992 (CSS) | EECI, Inc. | 61343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 798 | BAGGETT, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 799 | BAGGETT, RAY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 22824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 800 | BAGGETT, SIDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 801 | BAGGOTT, DONALD | 14-10992 (CSS) | EECI, Inc. | 29690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 802 | BAGWELL, MANCEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 803 | BAGWELL, THOMAS LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 804 | BAHLMANN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 805 | BAHNER, JOHN C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 806 | BAHR, JENNIE DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 807 | BAIL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 808 | BAILER, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 809 | BAILEY, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 810 | BAILEY, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 811 | BAILEY, ARLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 812 | BAILEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 813 | BAILEY, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35615 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 814 | BAILEY, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36543 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 815 | BAILEY, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 816 | BAILEY, FLOSSIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 817 | BAILEY, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 22834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 818 | BAILEY, GAINES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 819 | BAILEY, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35329 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 820 | BAILEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 821 | BAILEY, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 822 | BAILEY, IRENE S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 823 | BAILEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 824 | BAILEY, JANET | 14-10992 (CSS) | EECI, Inc. | 10732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 825 | BAILEY, JEROME B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17614 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 826 | BAILEY, JERRY M. | 14-10992 (CSS) | EECI, Inc. | 31444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 827 | BAILEY, JESSE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 828 | BAILEY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 829 | BAILEY, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 830 | BAILEY, MARGUERITE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 831 | BAILEY, MARY R. | 14-10992 (CSS) | EECI, Inc. | 16293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 832 | BAILEY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 833 | BAILEY, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 834 | BAILEY, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 29110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 835 | BAILEY, RAYBURN I | 14-10979 (CSS) | Energy Future Holdings Corp. | 35330 | $3,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 836 | BAILEY, RAYMOND D | 14-10992 (CSS) | EECI, Inc. | 29691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 837 | BAILEY, REID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 838 | BAILEY, RENITA E. | 14-10992 (CSS) | EECI, Inc. | 31008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 839 | BAILEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 840 | BAILEY, RONALD R | 14-10992 (CSS) | EECI, Inc. | 12548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 841 | BAILEY, RONALD RICHARD | 14-10992 (CSS) | EECI, Inc. | 12534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 842 | BAILEY, WILLIAM R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 843 | BAILLIE, THOMSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 844 | BAILLY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 845 | BAILLY, ROBERT P | 14-10979 (CSS) | Energy Future Holdings Corp. | 16970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 846 | BAILOR, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 847 | BAINE, HOWARD | 14-10992 (CSS) | EECI, Inc. | 10904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 848 | BAIR, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 849 | BAIR, HELEN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 850 | BAIR, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 851 | BAIR, MICHAEL H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 852 | BAIR, MICHAEL H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 853 | BAIR, RONALD G, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 854 | BAIR, STANTON W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 855 | BAIR, STANTON, JR | 14-10992 (CSS) | EECI, Inc. | 62036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 856 | BAIR, WARREN B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 857 | BAIRD, JERRY A. | 14-10992 (CSS) | EECI, Inc. | 13863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 858 | BAKAY, RONALD JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 859 | BAKER JR., PAUL | 14-10992 (CSS) | EECI, Inc. | 61870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 860 | BAKER, ANDREW T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 861 | BAKER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 862 | BAKER, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 63134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 863 | BAKER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 63137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 864 | BAKER, BILLY WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 13775 | $2,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 865 | BAKER, CAROL ANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 13774 | $2,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 866 | BAKER, CHRISTOPHER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 867 | BAKER, ELEANOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 868 | BAKER, FREDDIE M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 869 | BAKER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 870 | BAKER, GINA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 871 | BAKER, HERMAN F. | 14-10992 (CSS) | EECI, Inc. | 36822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 872 | BAKER, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 873 | BAKER, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 874 | BAKER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 875 | BAKER, JANE | 14-10992 (CSS) | EECI, Inc. | 61872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 876 | BAKER, JEREMIAH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 16969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 877 | BAKER, KATRESSA | 14-10992 (CSS) | EECI, Inc. | 61878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 878 | BAKER, KIM AARON | 14-10992 (CSS) | EECI, Inc. | 31458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 879 | BAKER, LARRY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35332 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 880 | BAKER, LOIS ELAINE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 881 | BAKER, LUKE | 14-10992 (CSS) | EECI, Inc. | 61874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 882 | BAKER, MICHAEL TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 883 | BAKER, NELSON CONWAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 884 | BAKER, RAYMOND WALTER, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 885 | BAKER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 886 | BAKER, RONALD CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 887 | BAKER, RUSSELL L. | 14-10992 (CSS) | EECI, Inc. | 32073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 888 | BAKER, SIDNEY | 14-10992 (CSS) | EECI, Inc. | 13585 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 889 | BAKER, STACY | 14-10992 (CSS) | EECI, Inc. | 61876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 890 | BAKER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 891 | BAKER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 892 | BAKITAS, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 893 | BAKKER, AALT P | 14-10992 (CSS) | EECI, Inc. | 29693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 894 | BALABAN, CLAIRE | 14-10992 (CSS) | EECI, Inc. | 11779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 895 | BALASKI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 896 | BALDERAS, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 22852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 897 | BALDERRAMAS, EDDIE M. | 14-10992 (CSS) | EECI, Inc. | 14372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 898 | BALDINO, LOUIS J. | 14-10992 (CSS) | EECI, Inc. | 33227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 899 | BALDUF, GEORGE E. | 14-10992 (CSS) | EECI, Inc. | 33228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 900 | BALDWIN, BROOKS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 901 | BALDWIN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 902 | BALDWIN, JOSEPH T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 903 | BALDWIN, LENWARD | 14-10992 (CSS) | EECI, Inc. | 29001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 904 | BALDWIN, SAM | 14-10992 (CSS) | EECI, Inc. | 14515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 905 | BALES, DONALD L | 14-10992 (CSS) | EECI, Inc. | 11920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 906 | BALES, DONALD L | 14-10992 (CSS) | EECI, Inc. | 11979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 907 | BALES, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 908 | BALINSKY, EDWARD C , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 909 | BALISTRIERI, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 29694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 910 | BALKO, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 911 | BALKUS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 912 | BALL, BLAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 913 | BALL, BRYAN | 14-10992 (CSS) | EECI, Inc. | 14838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 914 | BALL, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 915 | BALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 916 | BALL, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 22860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 917 | BALL, ORIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 918 | BALL, RICHARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17613 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 919 | BALL, STUART A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 920 | BALLANTI, JAMES | 14-10992 (CSS) | EECI, Inc. | 33229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 921 | BALLANTINE, MERLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 922 | BALLANTINI, RONALD ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 923 | BALLARD, BARBARA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 924 | BALLARD, CHARLES E. A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 925 | BALLARD, J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 22864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 926 | BALLARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 927 | BALLARD, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 928 | BALLARD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 929 | BALLARD, SARAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 930 | BALLARD, ZANNIE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17610 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 931 | BALLENGER, ERIC | 14-10992 (CSS) | EECI, Inc. | 10912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 932 | BALLENT, JOHN | 14-10992 (CSS) | EECI, Inc. | 33230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 933 | BALLETTO, PHILLIP C. | 14-10992 (CSS) | EECI, Inc. | 33231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 934 | BALLEW, FLORENCE GALLAMORE | 14-10992 (CSS) | EECI, Inc. | 31227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 935 | BALLEW, GEORGE | 14-10992 (CSS) | EECI, Inc. | 16053 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 936 | BALLIET, HAROLD S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 937 | BALMER, DOROTHEA SHAWN | 14-10992 (CSS) | EECI, Inc. | 16269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 938 | BALMER, WALTER W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 939 | BALOGH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 940 | BALUTA, JOSEPH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17611 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 941 | BALZANO, JACK | 14-10992 (CSS) | EECI, Inc. | 29696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 942 | BAMBERG, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 943 | BAMFORD, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 944 | BAMMES, KAREL L | 14-10992 (CSS) | EECI, Inc. | 10452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 945 | BAMMES, KAREL L | 14-10992 (CSS) | EECI, Inc. | 10453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 946 | BANACH, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 947 | BANAHAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 948 | BAND, MYER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 949 | BANDELL, LOUIS, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 950 | BANDMAN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 951 | BANDY, MASON E | 14-10992 (CSS) | EECI, Inc. | 10387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 952 | BANDZI, SIMON, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 953 | BANERJEE, DEEPAK DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 954 | BANIK, IRENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 955 | BANKES, JOHN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17612 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 956 | BANKO, EDWARD | 14-10992 (CSS) | EECI, Inc. | 15065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 957 | BANKO, EDWARD STANLEY | 14-10992 (CSS) | EECI, Inc. | 14828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 958 | BANKS, ANNIE L | 14-10992 (CSS) | EECI, Inc. | 13526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 959 | BANKS, ANNIE L. | 14-10992 (CSS) | EECI, Inc. | 13978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 960 | BANKS, J C | 14-10992 (CSS) | EECI, Inc. | 36823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 961 | BANKS, JAMES H, JR | 14-10992 (CSS) | EECI, Inc. | 10402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 962 | BANKS, ROBERT DEAN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 15495 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 963 | BANNER, THEODORE J | 14-10992 (CSS) | EECI, Inc. | 11220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 964 | BANNISTER, BILLY D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 965 | BANNON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 966 | BANTEL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 967 | BANTI, ROMOLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 968 | BAPST, ROBERT JAMES | 14-10992 (CSS) | EECI, Inc. | 29697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 969 | BAPTISTE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 970 | BARAGONA, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 22565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 971 | BARAJAS, ALFRED | 14-10992 (CSS) | EECI, Inc. | 63128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 972 | BARANEK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 973 | BARBA, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 974 | BARBACCIA, DOMINICK | 14-10992 (CSS) | EECI, Inc. | 29698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 975 | BARBARITA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 976 | BARBATELLI, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 977 | BARBATO, ANTHONY M. | 14-10992 (CSS) | EECI, Inc. | 33232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 978 | BARBELY, JAMES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 979 | BARBER, BURTON | 14-10992 (CSS) | EECI, Inc. | 60993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 980 | BARBER, DARRELL T. | 14-10992 (CSS) | EECI, Inc. | 33233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 981 | BARBER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 982 | BARBER, JAY DAVID | 14-10992 (CSS) | EECI, Inc. | 31461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 983 | BARBER, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 984 | BARBER, RICHARD BEN, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 985 | BARBER, SHANNON N. | 14-10992 (CSS) | EECI, Inc. | 31228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 986 | BARBER, SUSAN F. | 14-10992 (CSS) | EECI, Inc. | 14525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 987 | BARBER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 988 | BARBER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 989 | BARBI, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 990 | BARBIC, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 991 | BARBIERI, EUGENE | 14-10992 (CSS) | EECI, Inc. | 29699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 992 | BARBOUR, JAMES L. | 14-10992 (CSS) | EECI, Inc. | 33234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 993 | BARBOUR, MICHAEL STEPHEN | 14-10992 (CSS) | EECI, Inc. | 31460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 994 | BARBOUR, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 995 | BARBUSH, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 22575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 996 | BARCAVAGE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 31893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 997 | BARCHLETT, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 998 | BARCLAY, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 999 | BARCLAY, LINDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1000 | BARCLAY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1001 | BARCLAY, WILLIAM S | 14-10992 (CSS) | EECI, Inc. | 14927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1002 | BARCLAY, WILLIAM S | 14-10992 (CSS) | EECI, Inc. | 14984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1003 | BARDESSI, PEDRO | 14-10992 (CSS) | EECI, Inc. | 62287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1004 | BARE, WENDELL WAYNE | 14-10992 (CSS) | EECI, Inc. | 13298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1005 | BAREFIELD, NEWELL ROBERT | 14-10992 (CSS) | EECI, Inc. | 11436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1006 | BARELA, PAUL | 14-10992 (CSS) | EECI, Inc. | 60858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1007 | BARELA, SANDRA | 14-10992 (CSS) | EECI, Inc. | 60877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1008 | BARENFANGER, SCOTT | 14-10992 (CSS) | EECI, Inc. | 62386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1009 | BARESE, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1010 | BARFIELD, BONNIE | 14-10992 (CSS) | EECI, Inc. | 62902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1011 | BARFIELD, JESSE HORTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1012 | BARFIELD, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1013 | BARFOOT, CHAUNCEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1014 | BARFOOT, HARLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35333 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1015 | BARGER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1016 | BARICEVIC, JOHN J | 14-10992 (CSS) | EECI, Inc. | 11981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1017 | BARIL, DONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17607 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1018 | BARKEE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1019 | BARKER, ELIZABETH A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1020 | BARKER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1021 | BARKER, JOHN M | 14-10992 (CSS) | EECI, Inc. | 36824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1022 | BARKLE, ROGERS JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1023 | BARLAR, PERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1024 | BARLETTA, SERGIO | 14-10992 (CSS) | EECI, Inc. | 62008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1025 | BARLOW, BRIAN | 14-10992 (CSS) | EECI, Inc. | 10184 | $200,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1026 | BARLOW, BRIAN ANDRA | 14-10992 (CSS) | EECI, Inc. | 10141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1027 | BARLOW, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17606 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1028 | BARNA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1029 | BARNDOLLAR, DAVID | 14-10992 (CSS) | EECI, Inc. | 63376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1030 | BARNES, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1031 | BARNES, DAVID J. | 14-10992 (CSS) | EECI, Inc. | 16074 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1032 | BARNES, DENNIS WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1033 | BARNES, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1034 | BARNES, GLORIA | 14-10992 (CSS) | EECI, Inc. | 11120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1035 | BARNES, GLORIA | 14-10992 (CSS) | EECI, Inc. | 11131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1036 | BARNES, GRADY REGINALD | 14-10992 (CSS) | EECI, Inc. | 31459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1037 | BARNES, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1038 | BARNES, JIMMY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1039 | BARNES, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1040 | BARNES, LEROY J | 14-10992 (CSS) | EECI, Inc. | 29700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1041 | BARNES, MAC L, JR | 14-10992 (CSS) | EECI, Inc. | 31393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1042 | BARNES, MARILYN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 20320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1043 | BARNES, MARYETTA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1044 | BARNES, MAX D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17608 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1045 | BARNES, PATRICIA LEDFORD | 14-10992 (CSS) | EECI, Inc. | 36795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1046 | BARNES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1047 | BARNES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1048 | BARNES, RODNEY | 14-10992 (CSS) | EECI, Inc. | 60356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1049 | BARNES, SHIRLEY HOLLAND | 14-10992 (CSS) | EECI, Inc. | 31462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1050 | BARNETT, AILEA CHARITA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1051 | BARNETT, CAROL DYER | 14-10992 (CSS) | EECI, Inc. | 12009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1052 | BARNETT, DALE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17609 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1053 | BARNETT, GILBERT | 14-10992 (CSS) | EECI, Inc. | 60452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1054 | BARNETT, JAMES | 14-10992 (CSS) | EECI, Inc. | 15869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1055 | BARNETT, KEVIN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1056 | BARNETT, LAURIE | 14-10992 (CSS) | EECI, Inc. | 61474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1057 | BARNETT, LAURIE | 14-10992 (CSS) | EECI, Inc. | 61475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1058 | BARNETT, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1059 | BARNETT, PHILIP B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1060 | BARNETT, ROGER | 14-10992 (CSS) | EECI, Inc. | 11256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1061 | BARNETT, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1062 | BARNETT, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1063 | BARNETT, WESLEY | 14-10992 (CSS) | EECI, Inc. | 61473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1064 | BARNETT, WYLIE | 14-10992 (CSS) | EECI, Inc. | 63187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1065 | BARNETTE, JAMES WILLIAM, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1066 | BARNEY, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1067 | BARNEY, DOROTHY M. | 14-10992 (CSS) | EECI, Inc. | 33296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1068 | BARNEY, IVAN M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1069 | BARNEY, VICTOR | 14-10992 (CSS) | EECI, Inc. | 36825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1070 | BARNHART, DENNIS O. | 14-10992 (CSS) | EECI, Inc. | 35022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1071 | BARNHART, DENNIS O. | 14-10992 (CSS) | EECI, Inc. | 35123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1072 | BARNICK, DANIEL R. | 14-10992 (CSS) | EECI, Inc. | 16440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1073 | BARNOSKY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1074 | BARNUM, SAMUELLA | 14-10992 (CSS) | EECI, Inc. | 12958 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1075 | BARON, ERNEST | 14-10992 (CSS) | EECI, Inc. | 29701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1076 | BARON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1077 | BARON, LOUIS | 14-10992 (CSS) | EECI, Inc. | 29702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1078 | BARON, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1079 | BARONE, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1080 | BARONE, EDITH B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1081 | BARONE, ORESTE P | 14-10992 (CSS) | EECI, Inc. | 29703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1082 | BARONICH, CARL | 14-10992 (CSS) | EECI, Inc. | 60910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1083 | BARONIE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1084 | BAROWSKI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1085 | BARR, DONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17592 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1086 | BARR, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1087 | BARRA VICENCIO, PEDRO MANUEL | 14-10992 (CSS) | EECI, Inc. | 62398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1088 | BARRA VICENCIO, PEDRO MANUEL | 14-10992 (CSS) | EECI, Inc. | 62399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1089 | BARRACK, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1090 | BARRE, THEODORE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17593 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1091 | BARRENTINE, LECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1092 | BARRERA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35616 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1093 | BARRERA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36355 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1094 | BARRETT SR., DONALD | 14-10992 (CSS) | EECI, Inc. | 62225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1095 | BARRETT, ALLEYNE L. | 14-11039 (CSS) | LSGT Gas Company LLC | 31879 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1096 | BARRETT, ALLEYNE L. | 14-10992 (CSS) | EECI, Inc. | 31880 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1097 | BARRETT, ALLEYNE L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31881 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1098 | BARRETT, ALLEYNE L. | 14-10990 (CSS) | EEC Holdings, Inc. | 31882 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1099 | BARRETT, ALLEYNE L. | 14-11012 (CSS) | LSGT SACROC, Inc. | 31883 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1100 | BARRETT, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1101 | BARRETT, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1102 | BARRETT, GILBERT J., JR. | 14-10992 (CSS) | EECI, Inc. | 29704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1103 | BARRETT, JAMES WILLIAM | 14-10992 (CSS) | EECI, Inc. | 12759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1104 | BARRETT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1105 | BARRETT, LINDA J | 14-10992 (CSS) | EECI, Inc. | 12760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1106 | BARRETT, LISA SHANNON | 14-10992 (CSS) | EECI, Inc. | 12761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1107 | BARRETT, PAUL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17591 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1108 | BARRETT, RAYMOND, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1109 | BARRETT, RICHARD | 14-10992 (CSS) | EECI, Inc. | 12598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1110 | BARRETT, WILLIAM G | 14-10992 (CSS) | EECI, Inc. | 14299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1111 | BARRICK, WILLIAM S | 14-10992 (CSS) | EECI, Inc. | 31111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1112 | BARRIENTOS, ROBINSON | 14-10992 (CSS) | EECI, Inc. | 63067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1113 | BARRINGER, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1114 | BARRON, ALICE | 14-10992 (CSS) | EECI, Inc. | 31101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1115 | BARRON, CAMERON & NICHOLAUS | 14-10992 (CSS) | EECI, Inc. | 34393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1116 | BARRON, CARL HARVEY | 14-10992 (CSS) | EECI, Inc. | 13584 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1117 | BARRON, CHARLIE III | 14-10992 (CSS) | EECI, Inc. | 35012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1118 | BARRON, GEOFFERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1119 | BARRON, GEOFFERY R | 14-10992 (CSS) | EECI, Inc. | 10322 | $0.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1120 | BARRON, GEOFFERY R | 14-10992 (CSS) | EECI, Inc. | 10323 | $0.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1121 | BARRON, GEOFFERY RODNEY | 14-10992 (CSS) | EECI, Inc. | 10316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1122 | BARRON, JEAN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1123 | BARRON, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1124 | BARRON, MICHAEL J. SR | 14-10992 (CSS) | EECI, Inc. | 35013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1125 | BARRON, MICHAEL SR | 14-10992 (CSS) | EECI, Inc. | 34957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1126 | BARRON, MICHAEL SR | 14-10992 (CSS) | EECI, Inc. | 34958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1127 | BARRON, MICHAEL SR. | 14-10992 (CSS) | EECI, Inc. | 35020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1128 | BARRON, MICHAEL SR. | 14-10992 (CSS) | EECI, Inc. | 35021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1129 | BARRON, SUSANN | 14-10992 (CSS) | EECI, Inc. | 12023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1130 | BARRON, TRESHONDREA & CRYSTAL | 14-10992 (CSS) | EECI, Inc. | 34392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1131 | BARRON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1132 | BARROS, GONZALO | 14-10992 (CSS) | EECI, Inc. | 61888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1133 | BARROW, CHARLES V. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1134 | BARROW, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1135 | BARRY, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1136 | BARRY, KEVIN P | 14-10992 (CSS) | EECI, Inc. | 29705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1137 | BARRY, KITTY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1138 | BARRY, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1139 | BARRY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17590 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1140 | BARRY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1141 | BARSH, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 22610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1142 | BARSY, ROBERT E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1143 | BARTCH, JANET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1144 | BARTEE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1145 | BARTELL, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17706 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1146 | BARTELL, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1147 | BARTHELMESS, DONALD F | 14-10992 (CSS) | EECI, Inc. | 29706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1148 | BARTHELMESS, EDWARD J | 14-10992 (CSS) | EECI, Inc. | 29707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1149 | BARTHOLD, WILLIAM C. | 14-10992 (CSS) | EECI, Inc. | 34353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1150 | BARTHOLOMEW, DAVID T | 14-10992 (CSS) | EECI, Inc. | 29708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1151 | BARTICK, DAN | 14-10992 (CSS) | EECI, Inc. | 60537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1152 | BARTLE, BRUCE P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17708 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1153 | BARTLETT, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35419 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1154 | BARTLETT, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 22612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1155 | BARTLETT, HUGH | 14-10992 (CSS) | EECI, Inc. | 29709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1156 | BARTLETT, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1157 | BARTLETT, LARRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35410 | $264,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1158 | BARTLETT, LARRY W | 14-11039 (CSS) | LSGT Gas Company LLC | 35411 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1159 | BARTLEY, JIMMY F | 14-10992 (CSS) | EECI, Inc. | 10728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1160 | BARTLEY, JIMMY F | 14-10992 (CSS) | EECI, Inc. | 10729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1161 | BARTMAN, RALPH, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1162 | BARTNIK, KAZIMIERZ | 14-10992 (CSS) | EECI, Inc. | 29710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1163 | BARTOLETTA, DANA | 14-10992 (CSS) | EECI, Inc. | 62013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1164 | BARTOLETTA, KRISTINE | 14-10992 (CSS) | EECI, Inc. | 61973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1165 | BARTOLETTA, NICOLE | 14-10992 (CSS) | EECI, Inc. | 62012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1166 | BARTOLETTA, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 61972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1167 | BARTOLOTTI, JOHN M. | 14-10992 (CSS) | EECI, Inc. | 33298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1168 | BARTON, CLIFTON | 14-10992 (CSS) | EECI, Inc. | 63157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1169 | BARTON, JOHN F | 14-10992 (CSS) | EECI, Inc. | 29711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1170 | BARTON, JUNE | 14-10992 (CSS) | EECI, Inc. | 63158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1171 | BARTON, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1172 | BARTON, LUCINDE ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1173 | BARTON, NIP | 14-10992 (CSS) | EECI, Inc. | 60745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1174 | BARTON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1175 | BARTON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35621 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1176 | BARTON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36491 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1177 | BARTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1178 | BARTOS, DAVID | 14-10992 (CSS) | EECI, Inc. | 15182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1179 | BARTOS, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 15180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1180 | BARTOS, MITCHELL | 14-10992 (CSS) | EECI, Inc. | 15466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1181 | BARTOS, RANDALL | 14-10992 (CSS) | EECI, Inc. | 15181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1182 | BARTOS, RENEE A. | 14-10992 (CSS) | EECI, Inc. | 15184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1183 | BARTOS, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 15179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1184 | BARTOS, THOMAS A | 14-10992 (CSS) | EECI, Inc. | 15465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1185 | BARTOS, THOMAS M. | 14-10992 (CSS) | EECI, Inc. | 15183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1186 | BARWICK, DONALD R | 14-10992 (CSS) | EECI, Inc. | 12639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1187 | BARWICK, JANICE | 14-10992 (CSS) | EECI, Inc. | 36794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1188 | BARWICK, KEITH ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1189 | BARWICK, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1190 | BARWICK, MARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1191 | BARWICK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1192 | BARZAR, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1193 | BASALDUA, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 22501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1194 | BASDEN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1195 | BASFORD, NATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1196 | BASINGER, NORMAN R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1197 | BASKIN, KELLY | 14-10992 (CSS) | EECI, Inc. | 62260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1198 | BASS, CAROL | 14-10992 (CSS) | EECI, Inc. | 10540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1199 | BASS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1200 | BASS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1201 | BASS, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37154 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1202 | BASSELL, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1203 | BASSELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1204 | BASTA, FRANK | 14-10992 (CSS) | EECI, Inc. | 33299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1205 | BASTFIELD, MARSHA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1206 | BASTIAS, GONZALO GEORGE ROBERTO MARCHANT | 14-10992 (CSS) | EECI, Inc. | 15708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1207 | BASUALTO, ERIC ENRIQUE CARRASCO | 14-10992 (CSS) | EECI, Inc. | 15702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1208 | BATEMAN, DAVID S. | 14-10992 (CSS) | EECI, Inc. | 16042 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1209 | BATES, BEN | 14-10992 (CSS) | EECI, Inc. | 12481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1210 | BATES, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1211 | BATES, DONALD LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1212 | BATES, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1213 | BATES, FLORENCE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1214 | BATES, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1215 | BATES, GEORGE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1216 | BATES, GRANVIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35334 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1217 | BATES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1218 | BATES, JEFF | 14-10992 (CSS) | EECI, Inc. | 63372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1219 | BATES, JOHN | 14-10992 (CSS) | EECI, Inc. | 14274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1220 | BATES, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1221 | BATKE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1222 | BATKE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1223 | BATSEDIS, SPIROS | 14-10992 (CSS) | EECI, Inc. | 33300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1224 | BATTAGLIA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1225 | BATTAGLIA, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1226 | BATTAGLIA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1227 | BATTERTON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1228 | BATTISTA, JOHN | 14-10992 (CSS) | EECI, Inc. | 29712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1229 | BATTLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22518 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1230 | BATTLE, JOHN | 14-10992 (CSS) | EECI, Inc. | 60230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1231 | BATTLES, LARRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35583 | $227,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1232 | BATTLES, LARRY W | 14-10990 (CSS) | EEC Holdings, Inc. | 35590 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1233 | BATTS, ALICE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1234 | BATTS, DONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1235 | BATTS, IVEY DUDLEY, JR. | 14-10992 (CSS) | EECI, Inc. | 31463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1236 | BATTS, JOAN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1237 | BATYKEFER, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1238 | BAUER, ARNOLD C. | 14-10992 (CSS) | EECI, Inc. | 15067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1239 | BAUER, ARNOLD C. | 14-10992 (CSS) | EECI, Inc. | 16505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1240 | BAUER, BERTRAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1241 | BAUER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1242 | BAUER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1243 | BAUER, JASON R. | 14-10992 (CSS) | EECI, Inc. | 15069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1244 | BAUER, JASON R. | 14-10992 (CSS) | EECI, Inc. | 16506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1245 | BAUER, JOSHUA A. | 14-10992 (CSS) | EECI, Inc. | 15070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1246 | BAUER, JOSHUA A. | 14-10992 (CSS) | EECI, Inc. | 16507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1247 | BAUER, KENNETH | 14-10992 (CSS) | EECI, Inc. | 61278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1248 | BAUER, KIM | 14-10992 (CSS) | EECI, Inc. | 61313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1249 | BAUER, KIMBERLY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1250 | BAUER, LORI | 14-10992 (CSS) | EECI, Inc. | 15068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1251 | BAUER, LORI | 14-10992 (CSS) | EECI, Inc. | 16508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1252 | BAUER, ORVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1253 | BAUER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1254 | BAUER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1255 | BAUER, ROBERT MICHAEL | 14-10992 (CSS) | EECI, Inc. | 14704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1256 | BAUER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1257 | BAUER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1258 | BAUER, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 16967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1259 | BAUGHER, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1260 | BAUGHER, SANDRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1261 | BAUGHMAN, GLENN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1262 | BAUGHMAN, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17707 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1263 | BAUGHMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1264 | BAUGHN, WESLEY W | 14-10992 (CSS) | EECI, Inc. | 29714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1265 | BAUGUESS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 20333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1266 | BAUM, JENNAE M. | 14-10992 (CSS) | EECI, Inc. | 34375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1267 | BAUM, WAYNE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1268 | BAUMAN, DAVID A | 14-10992 (CSS) | EECI, Inc. | 61379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1269 | BAUMAN, DAVID A | 14-10992 (CSS) | EECI, Inc. | 61382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1270 | BAUMAN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1271 | BAUMANN, JODI | 14-10992 (CSS) | EECI, Inc. | 30879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1272 | BAUMANN, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 30881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1273 | BAUMANN, MICHAEL C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1274 | BAUMER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1275 | BAUS, NORBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1276 | BAUTISTA, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1277 | BAWROSKI, THOMAS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1278 | BAXLEY, MILTON, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1279 | BAXTER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1280 | BAXTER, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1281 | BAYDA, JOSEPH F. | 14-10992 (CSS) | EECI, Inc. | 33301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1282 | BAYER, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1283 | BAYER, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 33570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1284 | BAYES, JANE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1285 | BAYES, JANE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1286 | BAYHI, ANDRE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1287 | BAYLE, EDITH I | 14-10979 (CSS) | Energy Future Holdings Corp. | 20336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1288 | BAYLE, RICHARD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1289 | BAYLESS, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1290 | BAYLOR, LINWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1291 | BAYNE, LINDA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1292 | BAZILE, ROY L | 14-10992 (CSS) | EECI, Inc. | 11385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1293 | BAZYK, BRYAN | 14-10992 (CSS) | EECI, Inc. | 63009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1294 | BAZZELL, FEATO | 14-10979 (CSS) | Energy Future Holdings Corp. | 20339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1295 | BEACH, KATHRYN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1296 | BEACH, WALTER R. | 14-10992 (CSS) | EECI, Inc. | 33302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1297 | BEACHAM, DEREK K. | 14-10992 (CSS) | EECI, Inc. | 14837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1298 | BEACHAM, JAMES WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1299 | BEACHAM, WRENN LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1300 | BEAL, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1301 | BEALE, AVA D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1302 | BEALE, ELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1303 | BEALEFELD, FREDERICK H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1304 | BEALEFELD, FREDERICK HENRY, JR. | 14-10992 (CSS) | EECI, Inc. | 14234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1305 | BEALEFELD, JANIS LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1306 | BEALICK, BARRY F. | 14-10992 (CSS) | EECI, Inc. | 14832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1307 | BEALL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1308 | BEALMEAR, MARY JOANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1309 | BEAM, ADAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1310 | BEAN, JOHN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1311 | BEAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1312 | BEAN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1313 | BEAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1314 | BEARD, HUEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1315 | BEARD, JACOB W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1316 | BEARD, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1317 | BEARD, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1318 | BEARD, RENE | 14-10992 (CSS) | EECI, Inc. | 34282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1319 | BEARD, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36168 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1320 | BEARD, WILLIAM S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1321 | BEARDEN, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1322 | BEARDEN, LORA | 14-10992 (CSS) | EECI, Inc. | 16494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1323 | BEARDEN, LORA LEE (SCHEMELIA) | 14-10992 (CSS) | EECI, Inc. | 31172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1324 | BEARMAN, ALBERT J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1325 | BEARS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1326 | BEASLEY, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37155 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1327 | BEASLEY, CARLA | 14-10992 (CSS) | EECI, Inc. | 62469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1328 | BEASLEY, CHERYL | 14-10992 (CSS) | EECI, Inc. | 10089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1329 | BEASTROM, LES | 14-10992 (CSS) | EECI, Inc. | 16651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1330 | BEAUCHAMP, THOMAS P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17710 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1331 | BEAUCHENE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1332 | BEAUDOIN, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1333 | BEAUDOIN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1334 | BEAULIEU, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1335 | BEAULIEU, EDWARD, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1336 | BEAULIEU, HENRI | 14-10979 (CSS) | Energy Future Holdings Corp. | 22550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1337 | BEAUREGARD, RICH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17709 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1338 | BEAUSOLEIL, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1339 | BEAUVAIS, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1340 | BEAVEN, DARRELL D | 14-10992 (CSS) | EECI, Inc. | 12251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1341 | BEAVER, BRYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1342 | BEAVER, DENNIS RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1343 | BEAVER, GENE V. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1344 | BEAVIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1345 | BEAZLEY, FRANCES T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1346 | BEBBER, PATRICIA MARIANNE WARD | 14-10992 (CSS) | EECI, Inc. | 10923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1347 | BEBOUT, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1348 | BECER, MICHAEL F | 14-10992 (CSS) | EECI, Inc. | 11399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1349 | BECHTEL, ALMA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1350 | BECHTEL, MARY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1351 | BECHTEL, NORMAN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1352 | BECHTEL, NORMAN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1353 | BECK, ALLEN SHERWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1354 | BECK, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1355 | BECK, GEORGE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1356 | BECK, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1357 | BECK, JOEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35510 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1358 | BECK, LEROY M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1359 | BECK, PATRICIA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1360 | BECK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1361 | BECK, VERNNON HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1362 | BECK, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1363 | BECKER, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1364 | BECKER, DONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1365 | BECKER, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1366 | BECKER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1367 | BECKER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1368 | BECKER, JOHN | 14-10992 (CSS) | EECI, Inc. | 29717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1369 | BECKER, MARCUS M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1370 | BECKER, MILLICENT P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1371 | BECKER, MILLICENT P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1372 | BECKER, PATRICIA S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1373 | BECKER, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 13024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1374 | BECKERT, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 13750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1375 | BECKHAM, JAMES WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1376 | BECKLEY, MAUREEN D | 14-10992 (CSS) | EECI, Inc. | 10689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1377 | BECKLING, SARAH (NEE LOPEZ) | 14-10992 (CSS) | EECI, Inc. | 12105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1378 | BECKMAN, CONNIE LOU, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1379 | BECKMAN, GARY L | 14-10992 (CSS) | EECI, Inc. | 36166 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1380 | BECKMAN, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36167 | $33,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1381 | BECKNER, DAWN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1382 | BECUDE, RAYMOND L. | 14-10992 (CSS) | EECI, Inc. | 36826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1383 | BEDARD, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1384 | BEDELL, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1385 | BEDELL, TERRY | 14-10992 (CSS) | EECI, Inc. | 63346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1386 | BEDFORD, GLAYDENE H | 14-10992 (CSS) | EECI, Inc. | 10447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1387 | BEDFORD, ROBERT MAXEY | 14-10992 (CSS) | EECI, Inc. | 10448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1388 | BEDICS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1389 | BEDNAR, BEATRICE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1390 | BEDNAR, IRENE P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1391 | BEDNAREK, TAMARA | 14-10992 (CSS) | EECI, Inc. | 30903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1392 | BEEBE, JOSEPH R | 14-10992 (CSS) | EECI, Inc. | 11746 | $5,880.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1393 | BEEBE, RAYMOND D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17711 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1394 | BEECHER, JOHN R | 14-10992 (CSS) | EECI, Inc. | 29718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1395 | BEELEY, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1396 | BEERS, ALFRED | 14-10992 (CSS) | EECI, Inc. | 61213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1397 | BEERS, DAWSON H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1398 | BEERS, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 29719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1399 | BEERS, JOHN | 14-10992 (CSS) | EECI, Inc. | 61225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1400 | BEERS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1401 | BEERY, NIELS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35577 | $51,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1402 | BEES, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 14846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1403 | BEESLEY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1404 | BEESLEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1405 | BEGONJA, RAJKO | 14-10992 (CSS) | EECI, Inc. | 29720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1406 | BEHAR, ISADORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1407 | BEHM, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1408 | BEHR, LUTZ | 14-10992 (CSS) | EECI, Inc. | 29721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1409 | BEHRENS, GEORGE FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1410 | BEHRENS, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1411 | BEHUN, MICHEAL | 14-10992 (CSS) | EECI, Inc. | 63485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1412 | BEIER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1413 | BEILKE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1414 | BEISSEL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1415 | BELAN, JOHN G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1416 | BELANGER, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1417 | BELCASTRO, BARBRA | 14-10992 (CSS) | EECI, Inc. | 36729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1418 | BELCASTRO, BARBRA | 14-10992 (CSS) | EECI, Inc. | 36968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1419 | BELCASTRO, CARL ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1420 | BELCH, JOAN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1421 | BELCHE (MORILLAS), BARBARA L | 14-10992 (CSS) | EECI, Inc. | 11498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1422 | BELCHER, BRICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1423 | BELCHER, CHESTER | 14-10992 (CSS) | EECI, Inc. | 16373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1424 | BELCHER, CLIVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1425 | BELDEN, JOHN R. | 14-10992 (CSS) | EECI, Inc. | 33304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1426 | BELDEN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1427 | BELDING, MICHAEL MCBRIDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1428 | BELFIELD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1429 | BELFORD, WILLIAM C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1430 | BELGRAVE, NICHOLAS G. | 14-10992 (CSS) | EECI, Inc. | 60479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1431 | BELIAN, MARY | 14-10992 (CSS) | EECI, Inc. | 12961 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1432 | BELIC, ZDENKO | 14-10992 (CSS) | EECI, Inc. | 29722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1433 | BELINSKY, SHIRLEY (SANDY) | 14-10992 (CSS) | EECI, Inc. | 10925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1434 | BELINSKY, SHIRLEY (SANDY) | 14-10992 (CSS) | EECI, Inc. | 12896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1435 | BELKO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1436 | BELL, ARTHUR E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1437 | BELL, CALVIN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1438 | BELL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1439 | BELL, DONALD LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1440 | BELL, EVELYN AILEEN | 14-10992 (CSS) | EECI, Inc. | 31229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1441 | BELL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1442 | BELL, HARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1443 | BELL, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1444 | BELL, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1445 | BELL, JAMES III | 14-10992 (CSS) | EECI, Inc. | 34342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1446 | BELL, JAMES MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35570 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1447 | BELL, JANICE | 14-10992 (CSS) | EECI, Inc. | 61270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1448 | BELL, KATEISHA T | 14-10992 (CSS) | EECI, Inc. | 36755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1449 | BELL, KATEISHA T | 14-10992 (CSS) | EECI, Inc. | 36756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1450 | BELL, KATEISHA T. | 14-10992 (CSS) | EECI, Inc. | 34990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1451 | BELL, LESTER JUNIOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1452 | BELL, MICHAEL W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1453 | BELL, NATHAN B | 14-10992 (CSS) | EECI, Inc. | 11048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1454 | BELL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1455 | BELL, SUE | 14-10992 (CSS) | EECI, Inc. | 62148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1456 | BELL, THOMAS M | 14-10992 (CSS) | EECI, Inc. | 13179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1457 | BELL, WILLIAM F. | 14-10992 (CSS) | EECI, Inc. | 33305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1458 | BELLAH, GUY MAXWELL, JR. | 14-10992 (CSS) | EECI, Inc. | 13588 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1459 | BELLAH, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 35543 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1460 | BELLAH, KENNETH | 14-10992 (CSS) | EECI, Inc. | 35544 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1461 | BELLAMY, JOHN F. | 14-10992 (CSS) | EECI, Inc. | 16339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1462 | BELLAMY, LUKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1463 | BELLAMY, ROBERT W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1464 | BELLELO, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1465 | BELLETSKY, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1466 | BELLETTI, STEVEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1467 | BELLINGER, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 12867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1468 | BELLINI, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1469 | BELLINO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1470 | BELLISTRI, DONNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1471 | BELLOFATTO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1472 | BELLUZZI, ALDO | 14-10992 (CSS) | EECI, Inc. | 29723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1473 | BELMORE, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17712 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1474 | BELSHAW, STEVEN | 14-10992 (CSS) | EECI, Inc. | 12449 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1475 | BELT, REBECCA, INDVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13053 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1476 | BELTON, THERESA | 14-10992 (CSS) | EECI, Inc. | 16387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1477 | BELUSH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1478 | BEMBENEK, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1479 | BEMIS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1480 | BEMIS, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 22463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1481 | BENARD, DALE | 14-10992 (CSS) | EECI, Inc. | 11657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1482 | BENCINA, FRANK | 14-10992 (CSS) | EECI, Inc. | 60846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1483 | BENDA, DEBORAH A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1484 | BENDAS, DOROTHY, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1485 | BENDEL, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1486 | BENDER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 20360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1487 | BENDER, DELORES D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1488 | BENDER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1489 | BENDER, HUGH J. | 14-10992 (CSS) | EECI, Inc. | 29724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1490 | BENENATE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1491 | BENES, ANTHONY M. | 14-10992 (CSS) | EECI, Inc. | 33306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1492 | BENITEZ, JONATHAN ANDREW | 14-10992 (CSS) | EECI, Inc. | 62995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1493 | BENITEZ, MONICA SHANTE | 14-10992 (CSS) | EECI, Inc. | 62985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1494 | BENITEZ, RACHEL NICOLE | 14-10992 (CSS) | EECI, Inc. | 62981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1495 | BENITEZ-CANALES, JUAN JOSE | 14-10992 (CSS) | EECI, Inc. | 62971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1496 | BENJAMIN, CLEOPHUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1497 | BENJAMIN, HELEN | 14-10992 (CSS) | EECI, Inc. | 15197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1498 | BENJAMIN, JAMES | 14-10992 (CSS) | EECI, Inc. | 15525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1499 | BENJAMIN, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1500 | BENKA, STEPHEN M. | 14-10992 (CSS) | EECI, Inc. | 33148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1501 | BENKE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1502 | BENKERT, THOMAS C. | 14-10992 (CSS) | EECI, Inc. | 34383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1503 | BENNETT, ALLEN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1504 | BENNETT, AMBER | 14-10992 (CSS) | EECI, Inc. | 60086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1505 | BENNETT, ANGEL | 14-10992 (CSS) | EECI, Inc. | 60084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1506 | BENNETT, ANTHONY L , SR | 14-10992 (CSS) | EECI, Inc. | 12840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1507 | BENNETT, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1508 | BENNETT, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 60088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1509 | BENNETT, DALE B WEBSTER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1510 | BENNETT, DARLENE A | 14-10992 (CSS) | EECI, Inc. | 10522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1511 | BENNETT, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35535 | $134,700.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1512 | BENNETT, DONALD | 14-10992 (CSS) | EECI, Inc. | 35536 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1513 | BENNETT, EDNA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1514 | BENNETT, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1515 | BENNETT, JESSE J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1516 | BENNETT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1517 | BENNETT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1518 | BENNETT, JOHN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1519 | BENNETT, JOHN L | 14-10992 (CSS) | EECI, Inc. | 61688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1520 | BENNETT, JUANITA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1521 | BENNETT, RAYMOND EUGENE | 14-10992 (CSS) | EECI, Inc. | 12263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1522 | BENNETT, REGINA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1523 | BENNETT, RENE G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1524 | BENNETT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1525 | BENNETT, RODGER A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1526 | BENNETT, ROMEL E. | 14-10992 (CSS) | EECI, Inc. | 14290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1527 | BENNETT, RONA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1528 | BENNETT, VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 61690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1529 | BENNETT, WESLEY E. | 14-10992 (CSS) | EECI, Inc. | 33149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1530 | BENNETT, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1531 | BENNETT, WILLIAM, JR | 14-10992 (CSS) | EECI, Inc. | 60087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1532 | BENNETTS, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1533 | BENNICK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1534 | BENNISON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1535 | BENNY BOTTITA JR., BENNY | 14-10992 (CSS) | EECI, Inc. | 63313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1536 | BENOIT, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1537 | BENSINGER, KEVIN A. | 14-10992 (CSS) | EECI, Inc. | 15198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1538 | BENSINGER, RONALD | 14-10992 (CSS) | EECI, Inc. | 15526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1539 | BENSINGER, SANDRA | 14-10992 (CSS) | EECI, Inc. | 15201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1540 | BENSON, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1541 | BENSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1542 | BENSON, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 61542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1543 | BENSON, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17713 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1544 | BENSON, HUBERT DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1545 | BENSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1546 | BENSON, MARK A | 14-10992 (CSS) | EECI, Inc. | 14901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1547 | BENT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1548 | BENTIVEGNA, SCOTT | 14-10992 (CSS) | EECI, Inc. | 11972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1549 | BENTLEY, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1550 | BENTLEY, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1551 | BENTLEY, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1552 | BENTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1553 | BENTON, WILLIAM DAVID | 14-10992 (CSS) | EECI, Inc. | 14531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1554 | BENWAY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1555 | BERARD, ARTHUR R--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1556 | BERCAW, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1557 | BERCAW, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1558 | BERDEAUX, WOODROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 22489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1559 | BEREI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1560 | BERENTSEN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 29725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1561 | BERG, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 35522 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1562 | BERG, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1563 | BERG, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1564 | BERG, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1565 | BERG, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1566 | BERG, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 29726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1567 | BERGER, JOSEPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1568 | BERGER, KEVIN | 14-10992 (CSS) | EECI, Inc. | 62333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1569 | BERGER, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 29727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1570 | BERGER, ROBERT F. | 14-10992 (CSS) | EECI, Inc. | 29728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1571 | BERGER, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1572 | BERGER, THOMAS E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1573 | BERGER, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1574 | BERGERON, AUGUSTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1575 | BERGERON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1576 | BERGERON, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1577 | BERGERON, PIERRE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1578 | BERGERS, JON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1579 | BERGESEN, ROBERT B | 14-10992 (CSS) | EECI, Inc. | 11060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1580 | BERGHORN, JAMES | 14-10992 (CSS) | EECI, Inc. | 15039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1581 | BERGHORN, JAMES | 14-10992 (CSS) | EECI, Inc. | 61525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1582 | BERGHORN, JAMES | 14-10992 (CSS) | EECI, Inc. | 61526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1583 | BERGHORN, JAMES W | 14-10992 (CSS) | EECI, Inc. | 15055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1584 | BERGIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1585 | BERGMAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1586 | BERGMAN, WILLIAM BRYANT (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13587 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1587 | BERGMAN, WILLIAM EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1588 | BERGMAN, WILLIAM, JR | 14-10992 (CSS) | EECI, Inc. | 11769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1589 | BERGSCHNEIDER, DENIS | 14-10990 (CSS) | EEC HOLDINGS, INC. | 37845 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1590 | BERGSCHNEIDER, DENIS | 14-10992 (CSS) | EECI, INC. | 37846 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1591 | BERGSCHNEIDER, DENIS | 14-11039 (CSS) | LSGT GAS COMPANY LLC | 37847 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1592 | BERGSCHNEIDER, DENIS | 14-11012 (CSS) | LSGT SACROC, INC. | 37848 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1593 | BERGUM, GARY | 14-10992 (CSS) | EECI, Inc. | 15954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1594 | BERGWIN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1595 | BERISH, ROSEMARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1596 | BERKEY, LEWIS M. | 14-10992 (CSS) | EECI, Inc. | 29729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1597 | BERLEY, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1598 | BERLEY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1599 | BERLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1600 | BERLINE, PATRICIA V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1601 | BERNARD, JOSEPH CELESTINE | 14-10992 (CSS) | EECI, Inc. | 29730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1602 | BERNARD, KENNETH | 14-10992 (CSS) | EECI, Inc. | 29731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1603 | BERNARD, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1604 | BERNARD, RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 33151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1605 | BERNARD, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1606 | BERNARDI, DANIEL JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1607 | BERNARDO, ALFREDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1608 | BERNARDO, CLEMENT | 14-10992 (CSS) | EECI, Inc. | 29733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1609 | BERNAZANI, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1610 | BERNDT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1611 | BERNER, GERALD P | 14-10992 (CSS) | EECI, Inc. | 29734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1612 | BERNHARDT, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1613 | BERNIER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1614 | BERNSTEIN, KAREN F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1615 | BERNSTEIN, MELVIN S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1616 | BERO, DAVID G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1617 | BERRETTA, RUDY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17714 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1618 | BERREY III, JAMES | 14-10992 (CSS) | EECI, Inc. | 61645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1619 | BERREY, LOENE | 14-10992 (CSS) | EECI, Inc. | 61647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1620 | BERREY, STACEY | 14-10992 (CSS) | EECI, Inc. | 61643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1621 | BERRIOS, RUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1622 | BERROS, JAMES | 14-10992 (CSS) | EECI, Inc. | 10842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1623 | BERROS, JAMES Z | 14-10992 (CSS) | EECI, Inc. | 12807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1624 | BERROS, SUSAN | 14-10992 (CSS) | EECI, Inc. | 10843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1625 | BERRY, BUFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1626 | BERRY, CHARLES E. | 14-10992 (CSS) | EECI, Inc. | 34379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1627 | BERRY, CHARLES, E. | 14-10992 (CSS) | EECI, Inc. | 14431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1628 | BERRY, CHERYL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1629 | BERRY, FLOYD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35537 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1630 | BERRY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1631 | BERRY, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1632 | BERRY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1633 | BERRY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1634 | BERRY, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 63175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1635 | BERRY, STERLING | 14-10979 (CSS) | Energy Future Holdings Corp. | 22423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1636 | BERSANO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1637 | BERTA, VINCENT | 14-10992 (CSS) | EECI, Inc. | 62937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1638 | BERTAGNOLI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1639 | BERTE, VINCENT J | 14-10992 (CSS) | EECI, Inc. | 29735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1640 | BERTEL, ELIZABETH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1641 | BERTHIAUME, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1642 | BERTI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1643 | BERTINO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1644 | BERTOLINI, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1645 | BERTONI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1646 | BERTRAND, BERTHA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1647 | BERTRAND, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1648 | BERTRAND, NANCY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1649 | BERTUGLIA, FRANK JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1650 | BERTUZZI, BRUNO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1651 | BERUMEN, ANDREW, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35521 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1652 | BESCHE, DEBORAH K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1653 | BESHARIAN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1654 | BESHORE, MARLIN J. | 14-10992 (CSS) | EECI, Inc. | 14255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1655 | BESS, JOHN C. | 14-10992 (CSS) | EECI, Inc. | 36827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1656 | BESS, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1657 | BESSEL, JERROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1658 | BESSENT, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1659 | BEST, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1660 | BEST, DAN KEEVER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1661 | BEST, ERNEST H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1662 | BEST, HENRY DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1663 | BEST, HOMIE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1664 | BEST, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 29738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1665 | BETANZOS, ANIBAL CESAR | 14-10992 (CSS) | EECI, Inc. | 10802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1666 | BETHEA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1667 | BETHEA, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1668 | BETHKE, PETER A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1669 | BETHUNE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1670 | BETKER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1671 | BETSKER, LUTHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1672 | BETTER, WILLIAM E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1673 | BETTIS, ARTHUR L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1674 | BETTROSS, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17717 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1675 | BETTS, WILLIE CLYDE | 14-10992 (CSS) | EECI, Inc. | 13629 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1676 | BETZ, LARRY J. | 14-10992 (CSS) | EECI, Inc. | 34390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1677 | BETZNER, BEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35520 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1678 | BEUTEL, EDWIN W | 14-10992 (CSS) | EECI, Inc. | 29739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1679 | BEVERLEY, RONNIE | 14-10992 (CSS) | EECI, Inc. | 62517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1680 | BEVERLY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1681 | BEVERLY, JEARLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1682 | BEVIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1683 | BEWICK, RUSSELL T | 14-10992 (CSS) | EECI, Inc. | 29740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1684 | BEXLEY, PAUL E | 14-10992 (CSS) | EECI, Inc. | 34949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1685 | BEXLEY, PAUL E | 14-10992 (CSS) | EECI, Inc. | 35119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1686 | BEZANSON, DONALD A, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1687 | BHANDARI, VIJAY | 14-10992 (CSS) | EECI, Inc. | 13506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1688 | BHANDARI, VIJAY | 14-10992 (CSS) | EECI, Inc. | 13508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1689 | BHATIA, RAVI | 14-10992 (CSS) | EECI, Inc. | 62015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1690 | BHOJANI, MOHMED | 14-10992 (CSS) | EECI, Inc. | 61012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1691 | BHOJANI, MOHSIN | 14-10992 (CSS) | EECI, Inc. | 61009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1692 | BIAGIOLI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1693 | BIALE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1694 | BIALE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1695 | BIANCA, ANTHONY P | 14-10992 (CSS) | EECI, Inc. | 13772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1696 | BIANCHERIA, ANTEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1697 | BIANCO, ANGELO | 14-10992 (CSS) | EECI, Inc. | 33152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1698 | BIANCO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1699 | BIANCO, JAMES A | 14-10992 (CSS) | EECI, Inc. | 12374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1700 | BIAR, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35529 | $132,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1701 | BIASETTI, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1702 | BIBEAU, JAMES M. | 14-10992 (CSS) | EECI, Inc. | 32339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1703 | BIBEAU, JOHN M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1704 | BIBLE, BYREL D, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1705 | BIBLE, JERRY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1706 | BIBOW, RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 29742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1707 | BICHARD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1708 | BICK, JOE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17716 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1709 | BICKFORD, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1710 | BICKFORD, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1711 | BICKFORD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1712 | BICKNELL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1713 | BICKWERMERT, JOSEPH E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1714 | BIDDLE, SCOTT | 14-10992 (CSS) | EECI, Inc. | 14371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1715 | BIDDLE, SCOTT K | 14-10979 (CSS) | Energy Future Holdings Corp. | 14115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1716 | BIDEN SR, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 62654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1717 | BIDEN, GARY | 14-10992 (CSS) | EECI, Inc. | 62665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1718 | BIDEN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1719 | BIDINGER, BARBARA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1720 | BIDINGMAIER, MARTIN | 14-10992 (CSS) | EECI, Inc. | 33153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1721 | BIEDERER, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1722 | BIEDRZYCKI, DEBORAH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1723 | BIEDRZYCKI, JOHN L. | 14-10992 (CSS) | EECI, Inc. | 33154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1724 | BIEDRZYCKI, THADDEUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1725 | BIEGEL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1726 | BIEHAYN, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 29743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1727 | BIEHLE, CARTER G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35171 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1728 | BIEHLE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35626 | $1,056,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1729 | BIEHLE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36486 | $1,056,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1730 | BIEHLE, LARRY WAYNE | 14-10992 (CSS) | EECI, Inc. | 13456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1731 | BIEHLE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35631 | $362,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1732 | BIEHLE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36270 | $362,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1733 | BIEL, ROBERT A. | 14-10992 (CSS) | EECI, Inc. | 36828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1734 | BIELER, ROBERT G | 14-10992 (CSS) | EECI, Inc. | 29744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1735 | BIELLI, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 29745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1736 | BIELZ, WILFRED D | 14-10992 (CSS) | EECI, Inc. | 10712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1737 | BIENZ, CARL N | 14-10992 (CSS) | EECI, Inc. | 29747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1738 | BIERIG, MORRIS ARTHUR | 14-10992 (CSS) | EECI, Inc. | 15534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1739 | BIERSDORFER, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1740 | BIGGS, DAVID O. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1741 | BIGGS, LARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17715 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1742 | BIGGS, NELVIN REGINA | 14-10992 (CSS) | EECI, Inc. | 31230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1743 | BIGGS, THOMAS EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1744 | BIGHAM, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1745 | BIGLEN, THERESA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1746 | BIGLEY, FLOYD H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1747 | BIGLEY, FLOYD H , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1748 | BIKE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1749 | BILGER, DENNIS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1750 | BILLING, JACQUELINE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1751 | BILLINGS, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1752 | BILLINGS, BOBBY EUGENE, SR. | 14-10992 (CSS) | EECI, Inc. | 13628 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1753 | BILLINGS, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 29748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1754 | BILLINGSLEA, JAMES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1755 | BILLINGSLEY, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1756 | BILLINGSLEY, ROBERT F | 14-10992 (CSS) | EECI, Inc. | 62256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1757 | BILLOT, PEDRO G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1758 | BILODEAU, RENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22401 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1759 | BILSKI, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1760 | BIMA, BARNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1761 | BIMI, EDWARD R | 14-10992 (CSS) | EECI, Inc. | 29749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1762 | BINETTE, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1763 | BINGHAM, DONNA MAE | 14-10992 (CSS) | EECI, Inc. | 62643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1764 | BINGHAM, SAMMY JOE | 14-10992 (CSS) | EECI, Inc. | 62639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1765 | BINION, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1766 | BINKLEY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1767 | BINKLEY, FREDERICK V--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1768 | BINNS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1769 | BINSTOCK, LEE ANN FBO THEODORE OST | 14-10992 (CSS) | EECI, Inc. | 16685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1770 | BIOLETTI, EZIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1771 | BIONDO, SALVADOR F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1772 | BIRCH, JULIE | 14-10992 (CSS) | EECI, Inc. | 62423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1773 | BIRCHFIELD, CHARLES, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1774 | BIRCHFIELD, EDDIE WA | 14-10992 (CSS) | EECI, Inc. | 31053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1775 | BIRCHFIELD, RUBY KATE | 14-10992 (CSS) | EECI, Inc. | 16294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1776 | BIRCHFIELD, RUBY KATE | 14-10992 (CSS) | EECI, Inc. | 16295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1777 | BIRCHMEIER, JAMES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17720 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1778 | BIRD, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1779 | BIRD, VIRGIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1780 | BIRI, MARK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1781 | BIRKHIMER, JENNIFER R | 14-10992 (CSS) | EECI, Inc. | 13206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1782 | BIRKHOLZ, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1783 | BIRMINGHAM, EDWARD | 14-10992 (CSS) | EECI, Inc. | 62123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1784 | BIRMINGHAM, KENNETH | 14-10992 (CSS) | EECI, Inc. | 61959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1785 | BIRMINGHAM, MARY | 14-10992 (CSS) | EECI, Inc. | 62553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1786 | BIRMINGHAM, PAUL | 14-10992 (CSS) | EECI, Inc. | 62552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1787 | BIRMINGHAM, THOMAS R | 14-10992 (CSS) | EECI, Inc. | 15747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1788 | BIRNBAUM, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1789 | BIRNBAUM, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1790 | BIRNEY, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 29751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1791 | BIRO, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1792 | BIRT, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1793 | BISCEGLIA, MICHAEL J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1794 | BISCEGLIE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1795 | BISCHAK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1796 | BISCHOFF, JOSHUA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17719 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1797 | BISCHOFF, TRUYN | 14-10992 (CSS) | EECI, Inc. | 61035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1798 | BISESTI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1799 | BISH, ESTHER A. | 14-10992 (CSS) | EECI, Inc. | 14770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1800 | BISH, JACK E. | 14-10992 (CSS) | EECI, Inc. | 14769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1801 | BISHOP, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1802 | BISHOP, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1803 | BISHOP, DONALD | 14-10992 (CSS) | EECI, Inc. | 60212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1804 | BISHOP, EDWARD F | 14-10992 (CSS) | EECI, Inc. | 29752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1805 | BISHOP, ERNEST H--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1806 | BISHOP, FREDDY M | 14-10992 (CSS) | EECI, Inc. | 61683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1807 | BISHOP, JACK A. | 14-10992 (CSS) | EECI, Inc. | 36829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1808 | BISHOP, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1809 | BISHOP, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1810 | BISHOP, WALTER PHILLIP, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1811 | BISHOP, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1812 | BISHOP-KAUFMAN, AUDREY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1813 | BISIGNANI, BERNADINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1814 | BISIGNANI, BERNADINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1815 | BISKUP, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35634 | $468,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1816 | BISKUP, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36273 | $468,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1817 | BISMARCK, FREDERICK A. | 14-10992 (CSS) | EECI, Inc. | 33155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1818 | BISOGNO, DANIEL | 14-10992 (CSS) | EECI, Inc. | 29753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1819 | BISTODEAU, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1820 | BISZICK, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1821 | BITETTO, FRANK W. | 14-10992 (CSS) | EECI, Inc. | 33156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1822 | BITTERMAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1823 | BITTERS, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1824 | BITTLE, MARY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1825 | BITTNER, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 16652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1826 | BITTNER, RAYMOND JAMES | 14-10992 (CSS) | EECI, Inc. | 31070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1827 | BITTORIE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1828 | BITZER, CAROL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1829 | BIVINS, HATTIE | 14-10992 (CSS) | EECI, Inc. | 31048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1830 | BIVONA, JOHN B | 14-10992 (CSS) | EECI, Inc. | 13357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1831 | BIXBY, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1832 | BIXLER, BLAINE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1833 | BIXLER, MICHAEL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1834 | BJERKE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1835 | BLACK, BERNIE R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1836 | BLACK, DONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1837 | BLACK, HAROLD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17718 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1838 | BLACK, HERMAN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35163 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1839 | BLACK, JAMES J | 14-10992 (CSS) | EECI, Inc. | 29755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1840 | BLACK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22977 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1841 | BLACK, JOHN C | 14-10992 (CSS) | EECI, Inc. | 11223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1842 | BLACK, JOHNNY MOORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1843 | BLACK, LISABETH W. | 14-10992 (CSS) | EECI, Inc. | 13869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1844 | BLACK, MELODY | 14-10992 (CSS) | EECI, Inc. | 13050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1845 | BLACK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22976 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1846 | BLACK, ROBERT L. | 14-10992 (CSS) | EECI, Inc. | 13868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1847 | BLACK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1848 | BLACKBURN, BRUCE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1849 | BLACKBURN, DENNIS S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1850 | BLACKBURN, JIMMY A. | 14-10992 (CSS) | EECI, Inc. | 16512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1851 | BLACKBURN, JIMMY A. | 14-10992 (CSS) | EECI, Inc. | 16513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1852 | BLACKBURN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22978 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1853 | BLACKBURN, JOHN | 14-10992 (CSS) | EECI, Inc. | 31464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1854 | BLACKBURN, JOHN EDWARD, JR. | 14-10992 (CSS) | EECI, Inc. | 16435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1855 | BLACKBURN, MIKE | 14-10992 (CSS) | EECI, Inc. | 16509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1856 | BLACKBURN, MIKE | 14-10992 (CSS) | EECI, Inc. | 16511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1857 | BLACKBURN, ROGER JAMES | 14-10992 (CSS) | EECI, Inc. | 29756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1858 | BLACKBURN, TEENA BULLOCK | 14-10992 (CSS) | EECI, Inc. | 14201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1859 | BLACKBURN, TEENA BULLOCK | 14-10992 (CSS) | EECI, Inc. | 16510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1860 | BLACKBURN, TEENA BULLOCK | 14-10992 (CSS) | EECI, Inc. | 16514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1861 | BLACK-CRAWFORD, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 61281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1862 | BLACKHURST, LINDA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1863 | BLACKLEY, MARK L. | 14-10992 (CSS) | EECI, Inc. | 36811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1864 | BLACKMER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22979 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1865 | BLACKMON, DONNA J. | 14-10992 (CSS) | EECI, Inc. | 31231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1866 | BLACKMON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22980 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1867 | BLACKMORE, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 33157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1868 | BLACK-MORSE, CORA ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 30976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1869 | BLACKMUN, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22981 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1870 | BLACKSHEAR, CLYDE | 14-10992 (CSS) | EECI, Inc. | 33158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1871 | BLACKSTOEK, ROLAND B | 14-10992 (CSS) | EECI, Inc. | 12734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1872 | BLACKWATER, CRAIG | 14-10992 (CSS) | EECI, Inc. | 62925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1873 | BLACKWATER, DAYTON | 14-10992 (CSS) | EECI, Inc. | 62919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1874 | BLACKWATER, HARVEY | 14-10992 (CSS) | EECI, Inc. | 63338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1875 | BLACKWATER, TAMMIE | 14-10992 (CSS) | EECI, Inc. | 62419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1876 | BLACKWELL, ALICE C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1877 | BLACKWELL, GWENDOLYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1878 | BLACKWELL, HAROLD B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1879 | BLACKWELL, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22982 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1880 | BLACKWELL, OSTELL, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1881 | BLACKWELL, ROXIE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1882 | BLACKWELL, RUSELL J | 14-10992 (CSS) | EECI, Inc. | 29757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1883 | BLACKWELL, SAMUEL AUSTIN | 14-10992 (CSS) | EECI, Inc. | 31465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1884 | BLACKWELL, THEADA | 14-10992 (CSS) | EECI, Inc. | 63144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1885 | BLACKWELL, WARREN LEWIS | 14-10992 (CSS) | EECI, Inc. | 15834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1886 | BLACKWOOD, WILLIAM M. | 14-10992 (CSS) | EECI, Inc. | 14877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1887 | BLAHUT, SANDRA | 14-10992 (CSS) | EECI, Inc. | 62656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1888 | BLAIN, ROY T | 14-10979 (CSS) | Energy Future Holdings Corp. | 17703 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1889 | BLAIR, ADRIEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22984 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1890 | BLAIR, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22986 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1891 | BLAIR, ERNEST H--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1892 | BLAIR, EUGENE E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1893 | BLAIR, FRANCES DARLENE | 14-10992 (CSS) | EECI, Inc. | 31232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1894 | BLAIR, MARK | 14-10992 (CSS) | EECI, Inc. | 63456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1895 | BLAIR, NORMAN W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1896 | BLAIR, PETE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22985 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1897 | BLAIR, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22983 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1898 | BLAIS, PATRICIA PIERRETTE | 14-10992 (CSS) | EECI, Inc. | 11142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1899 | BLAKE , L B, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35637 | $167,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1900 | BLAKE , L B, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36278 | $167,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1901 | BLAKE, DONALD F | 14-10992 (CSS) | EECI, Inc. | 11482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1902 | BLAKEMORE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22987 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1903 | BLAKENEY, MACK A | 14-10992 (CSS) | EECI, Inc. | 31395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1904 | BLAKENEY, RANDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22988 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1905 | BLALOCK, DANIEL L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1906 | BLANCHARD, BILL DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 29758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1907 | BLANCHARD, HARVEY--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1908 | BLANCHARD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22989 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1909 | BLANCHETTE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22990 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1910 | BLANCO, ARISTEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22991 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1911 | BLAND, EDWIN BRENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22994 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1912 | BLAND, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22995 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1913 | BLAND, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22992 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1914 | BLAND, TEDDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22993 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1915 | BLAND, ZANE | 14-10992 (CSS) | EECI, Inc. | 61566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1916 | BLANEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22996 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1917 | BLANEY, R A | 14-10992 (CSS) | EECI, Inc. | 15787 | $10,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1918 | BLANEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22997 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1919 | BLANK, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17704 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1920 | BLANK, ROBERT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1921 | BLANKENSHIP, BETTY LUE | 14-10992 (CSS) | EECI, Inc. | 12188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1922 | BLANKENSHIP, BETTY LUE | 14-10992 (CSS) | EECI, Inc. | 12468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1923 | BLANKS, DIANE K | 14-10992 (CSS) | EECI, Inc. | 12813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1924 | BLANTON, ZOYA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22998 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1925 | BLASKIEWICZ, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 22999 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1926 | BLAUCIAK, JOHN J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1927 | BLAUM, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23000 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1928 | BLAXTON, JULIAN | 14-10992 (CSS) | EECI, Inc. | 36830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1929 | BLAZEKOVICH, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23001 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1930 | BLAZEVIC, JOSIP | 14-10992 (CSS) | EECI, Inc. | 29759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1931 | BLAZO, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 15045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1932 | BLEACHER, JACK | 14-10992 (CSS) | EECI, Inc. | 60239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1933 | BLEDSOE, CHARLENE LAW | 14-10992 (CSS) | EECI, Inc. | 11714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1934 | BLEDSOE, JULIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23003 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1935 | BLEDSOE, LLOYD CARSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23002 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1936 | BLEIVIK, LARS | 14-10992 (CSS) | EECI, Inc. | 33159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1937 | BLEVINS, AUSTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23004 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1938 | BLEVINS, JAMES K SR | 14-10992 (CSS) | EECI, Inc. | 31121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1939 | BLEVINS, JAMES K, SR | 14-10992 (CSS) | EECI, Inc. | 31120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1940 | BLEVINS, RICKY G | 14-10992 (CSS) | EECI, Inc. | 11086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1941 | BLEVINS, WILLIAM T, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1942 | BLICKENSTAFF, LINDA R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1943 | BLIDY, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 29760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1944 | BLIER, EDMUND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23005 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1945 | BLIESE, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23006 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1946 | BLIEVERNICHT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23007 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1947 | BLINCOE, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 23008 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1948 | BLINKA, HAROLD | 14-10992 (CSS) | EECI, Inc. | 61488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1949 | BLINKA, HAROLD S. | 14-10992 (CSS) | EECI, Inc. | 14307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1950 | BLISS, JAMES | 14-10992 (CSS) | EECI, Inc. | 62253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1951 | BLISS, PHYLLIS GUNN | 14-10992 (CSS) | EECI, Inc. | 62258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1952 | BLIZZARD, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1953 | BLOCKER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23009 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1954 | BLOCKSTON, JAMES, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1955 | BLOHM, MARVIN H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1956 | BLOK, ADRIAAN JOHAN, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1957 | BLOMQUIST, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23010 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1958 | BLOMQUIST, RAY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17705 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1959 | BLOMQUIST, VALERIE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1960 | BLOMQVIST, CAROLYN H. MIRANDA | 14-10992 (CSS) | EECI, Inc. | 31466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1961 | BLOMQVIST, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 31467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1962 | BLONDEAUX, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23011 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1963 | BLONIAREZYK, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1964 | BLOODNICK, MARTIN JOACHIM | 14-10992 (CSS) | EECI, Inc. | 29761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1965 | BLOOMER, LEIGH | 14-10992 (CSS) | EECI, Inc. | 62905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1966 | BLOSE, GREGORY DEAN | 14-10992 (CSS) | EECI, Inc. | 15693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1967 | BLOSS, BARBRA LOA | 14-10992 (CSS) | EECI, Inc. | 10512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1968 | BLOXHAM, JAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23012 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1969 | BLOXOM, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 23013 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1970 | BLUBAUGH, NORMAN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1971 | BLUE, CATHRYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23014 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1972 | BLUE, CORNELIUS, JR. | 14-10992 (CSS) | EECI, Inc. | 31468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1973 | BLUE, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23015 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1974 | BLUE, TERRY | 14-10992 (CSS) | EECI, Inc. | 33160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1975 | BLUM, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 14113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1976 | BLUNDA, VITO F. | 14-10992 (CSS) | EECI, Inc. | 33161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1977 | BLY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23016 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1978 | BLYTHE, JONATHAN | 14-10992 (CSS) | EECI, Inc. | 60254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1979 | BOAN, MARIE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1980 | BOARMAN, RALPH A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1981 | BOATWRIGHT, ERIC | 14-10992 (CSS) | EECI, Inc. | 61812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1982 | BOBBITT, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23017 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1983 | BOBECK, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23018 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1984 | BOBLITS, DONNA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1985 | BOBROWICZ, JACLYN | 14-10992 (CSS) | EECI, Inc. | 12069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1986 | BOBROWIOR, DAVID | 14-10992 (CSS) | EECI, Inc. | 12068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1987 | BOCCIO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1988 | BOCCUZZI, HILDEGARDE | 14-10992 (CSS) | EECI, Inc. | 12141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1989 | BOCHESE, VINCENT P, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1990 | BOCHNOWICZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1991 | BOCK, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23019 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1992 | BOCK, LARRY LEE | 14-10992 (CSS) | EECI, Inc. | 12940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1993 | BODDICE, AGNES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1994 | BODDICE, AGNES E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1995 | BODDICE, DIANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1996 | BODE, TERRY | 14-10992 (CSS) | EECI, Inc. | 61319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1997 | BODEN, CARMELLA T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1998 | BODENDORF, ROBERT W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 1999 | BODIE, EUTAW | 14-10979 (CSS) | Energy Future Holdings Corp. | 23020 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2000 | BODMAN, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23021 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2001 | BODNAR, CHARLES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2002 | BODNARENKO, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2003 | BODOSKY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2004 | BOEHM, ALVIN | 14-10992 (CSS) | EECI, Inc. | 60591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2005 | BOEHM, OTTO | 14-10992 (CSS) | EECI, Inc. | 29763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2006 | BOEHM, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2007 | BOER, ANTHONY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2008 | BOESEL, LOUIS W | 14-10992 (CSS) | EECI, Inc. | 13305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2009 | BOESL, JOHN A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2010 | BOGAN, W. BRYAN | 14-10992 (CSS) | EECI, Inc. | 31728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2011 | BOGART, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 62860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2012 | BOGDANOWICZ, STANLEY | 14-10992 (CSS) | EECI, Inc. | 33170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2013 | BOGERS, CRAIG | 14-10992 (CSS) | EECI, Inc. | 16073 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2014 | BOGGS, DOROTHY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2015 | BOGGS, WALLAS B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2016 | BOGNI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23022 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|-------------------|------------------------|
| 2017 | BOGOSIAN, SONIA | 14-10992 (CSS) | EECI, Inc. | 36953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2018 | BOGOSIAN, SONIA | 14-10992 (CSS) | EECI, Inc. | 37150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2019 | BOGUE, BARBARA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2020 | BOGUSKO, ALOYSIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23023 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2021 | BOHAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23024 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2022 | BOHANNON, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23025 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2023 | BOHANNON, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23026 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2024 | BOHLMANN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2025 | BOHN, ORSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23027 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2026 | BOHRER, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2027 | BOHRER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23028 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2028 | BOIKE, BERNARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2029 | BOISSEAU, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 60233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2030 | BOISVERT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23029 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2031 | BOLANDER, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2032 | BOLANDER, WILLIAM H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2033 | BOLCAR, JOSEPH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2034 | BOLDEN, ALINE F | 14-10992 (CSS) | EECI, Inc. | 11040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2035 | BOLDEN, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23030 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2036 | BOLEN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23031 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2037 | BOLEN, J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 23032 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2038 | BOLES, JACK | 14-10992 (CSS) | EECI, Inc. | 36831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2039 | BOLES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23033 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2040 | BOLEWARE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23034 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2041 | BOLICK, CLAYTON RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2042 | BOLICK, MARCIA EVE ('EVE') | 14-10979 (CSS) | Energy Future Holdings Corp. | 32493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2043 | BOLIGITZ, STEPHEN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2044 | BOLIN, RALPH, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2045 | BOLIN, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23035 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2046 | BOLIVAR, ALICIA C | 14-10992 (CSS) | EECI, Inc. | 15150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2047 | BOLIVAR, CARLOS S. | 14-10992 (CSS) | EECI, Inc. | 15149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2048 | BOLLBACH, WILLIAM G. | 14-10992 (CSS) | EECI, Inc. | 33171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2049 | BOLLIN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2050 | BOLLINGER, DON | 14-11012 (CSS) | LSGT SACROC, Inc. | 35165 | $72,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2051 | BOLLINGER, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 35166 | $75,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2052 | BOLLINGER, GEORGIA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2053 | BOLLINGER, GLENDA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2054 | BOLLINGER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2055 | BOLLINGER, PAUL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2056 | BOLLMAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23156 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2057 | BOLMER, DAVID L | 14-10992 (CSS) | EECI, Inc. | 12133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2058 | BOLSTER, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23096 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2059 | BOLSTER, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23097 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2060 | BOLTE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23098 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2061 | BOLTEN, MATTHEW W | 14-10992 (CSS) | EECI, Inc. | 15049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2062 | BOLTON, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23038 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2063 | BOLTON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23037 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2064 | BOLTON, LOIS M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2065 | BOLTON, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35185 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2066 | BOLTON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23036 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2067 | BOLTON, ULYSS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23039 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2068 | BOLYARD, MICHAEL J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2069 | BON DURANT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23040 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2070 | BON, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2071 | BONA, REGINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2072 | BONADIO, NICHOLAS C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2073 | BONADIO, VINCENT J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2074 | BONAGURA, JOHN | 14-10992 (CSS) | EECI, Inc. | 60287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2075 | BONANNO, VINCENT | 14-10992 (CSS) | EECI, Inc. | 29765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2076 | BONANO, FRANK | 14-10992 (CSS) | EECI, Inc. | 29766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2077 | BOND, GEORGE | 14-10992 (CSS) | EECI, Inc. | 60850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2078 | BOND, HELEN | 14-10992 (CSS) | EECI, Inc. | 60733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2079 | BOND, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23041 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2080 | BOND, MIKE | 14-10992 (CSS) | EECI, Inc. | 60734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2081 | BOND, SIDNEY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35463 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2082 | BONDS, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23137 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2083 | BONDS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23042 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2084 | BONE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23139 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2085 | BONE, KENNETH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2086 | BONE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23138 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2087 | BONGIOVANNI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2088 | BONHAM, EDWARD JAMES (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2089 | BONILLA, ALEX | 14-10992 (CSS) | EECI, Inc. | 29768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2090 | BONILLA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23140 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2091 | BONILLAS, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23141 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2092 | BONIN, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23142 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2093 | BONITO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2094 | BONKOWSKI, SHIRLEY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2095 | BONN, KENNETH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17587 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2096 | BONNELL, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23143 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2097 | BONNER, DEON | 14-10992 (CSS) | EECI, Inc. | 62202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2098 | BONNER, HERMANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23144 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2099 | BONNER, MEARLE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2100 | BONNER, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2101 | BONNERMAN, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 14806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2102 | BONO, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2103 | BONSAL, JERRY W. | 14-10992 (CSS) | EECI, Inc. | 14472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2104 | BONSIGNORE, CARL | 14-10992 (CSS) | EECI, Inc. | 63156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|-------------------------|
| 2105 | BONSIGNORE, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 33173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2106 | BONVILLAIN, RAY J | 14-10992 (CSS) | EECI, Inc. | 11668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2107 | BONVILLAIN, RAY J | 14-10992 (CSS) | EECI, Inc. | 11682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2108 | BOOKER, ANJANETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2109 | BOOKER, AUDREY S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2110 | BOOKER, ELEASE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2111 | BOOKER, GARNET C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2112 | BOOKER, KIMBERLY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2113 | BOONE, DANIEL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2114 | BOONE, DAVID I | 14-10992 (CSS) | EECI, Inc. | 13031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2115 | BOONE, DONALD L | 14-10992 (CSS) | EECI, Inc. | 12996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2116 | BOONE, GENEVA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2117 | BOONE, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35458 | $72,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2118 | BOONE, ROBERT FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2119 | BOONE, RYLAND L. | 14-10992 (CSS) | EECI, Inc. | 14380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2120 | BOONSTRA, PETER L E, JR | 14-10992 (CSS) | EECI, Inc. | 10342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2121 | BOORE, LLOYD Z | 14-10979 (CSS) | Energy Future Holdings Corp. | 20412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2122 | BOOSE, RALPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2123 | BOOTH, ALFRED L | 14-10992 (CSS) | EECI, Inc. | 29769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2124 | BOOTH, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23145 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2125 | BOOTH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23146 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2126 | BOQUIST, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23147 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2127 | BORBOA, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23148 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2128 | BORBOA, FRED C | 14-10992 (CSS) | EECI, Inc. | 14630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2129 | BORBOA, FRED C. | 14-10992 (CSS) | EECI, Inc. | 14576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2130 | BORDELON, DANIEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35248 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2131 | BORDEN, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23150 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2132 | BORDEN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23149 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2133 | BORDENELLI, TONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23151 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2134 | BORDENKIRCHER, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23152 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2135 | BORDENSKI, ROBERT, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2136 | BORDERS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23153 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2137 | BORDINO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2138 | BORDNER, BARRY | 14-10992 (CSS) | EECI, Inc. | 61237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2139 | BORDNER, LINDA | 14-10992 (CSS) | EECI, Inc. | 61238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2140 | BORDNER-LARSON, TRICIA | 14-10992 (CSS) | EECI, Inc. | 61239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2141 | BORDONARO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23154 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2142 | BORELLI, EDWARD | 14-10992 (CSS) | EECI, Inc. | 61789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2143 | BORGATTI, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23155 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2144 | BORGES, RICHARD J. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2145 | BORGIA, NICHOLAS J | 14-10992 (CSS) | EECI, Inc. | 29771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2146 | BORGRA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23127 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2147 | BORING, MORRIS | 14-10992 (CSS) | EECI, Inc. | 60560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2148 | BORING, MORRIS | 14-10992 (CSS) | EECI, Inc. | 60583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2149 | BORING, MORRIS | 14-10992 (CSS) | EECI, Inc. | 60584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2150 | BORK, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 33174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2151 | BORKMAN, ROBERT K | 14-10979 (CSS) | Energy Future Holdings Corp. | 20415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2152 | BORKOWICZ, LAWRENCE W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2153 | BORKOWSKI, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23128 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2154 | BORNEMANN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23129 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2155 | BORNSTEIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23130 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2156 | BOROFSKY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23131 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2157 | BOROWICK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2158 | BOROWY, TONYA | 14-10992 (CSS) | EECI, Inc. | 13504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2159 | BORRACCINO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23132 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2160 | BORRES, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 31783 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2161 | BORRIELLO, TAMA | 14-10992 (CSS) | EECI, Inc. | 62810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2162 | BORST, ROBERT G | 14-10992 (CSS) | EECI, Inc. | 29772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2163 | BORTH, RONALD | 14-10992 (CSS) | EECI, Inc. | 61350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2164 | BORTH, SANDRA | 14-10992 (CSS) | EECI, Inc. | 61351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2165 | BORTLIK, JOTHAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23133 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2166 | BORTOLOZZO, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23134 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2167 | BORUM, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2168 | BORY, GEORGE G | 14-10992 (CSS) | EECI, Inc. | 29773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2169 | BORZELL, DONNA | 14-10992 (CSS) | EECI, Inc. | 15196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2170 | BORZELL, JOHN | 14-10992 (CSS) | EECI, Inc. | 15524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2171 | BOSCHKE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23135 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2172 | BOSCOLO, MARINO | 14-10992 (CSS) | EECI, Inc. | 29774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2173 | BOSLEY, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23136 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2174 | BOSMAN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23106 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2175 | BOSNICH, MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23107 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2176 | BOSSE, EMMA V | 14-10979 (CSS) | Energy Future Holdings Corp. | 20418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2177 | BOSSE, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2178 | BOSSERMAN, FREDRICH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23108 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2179 | BOSSHART, BURNELL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2180 | BOSSONE, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23109 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2181 | BOSTEELS, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23110 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2182 | BOSTIC, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2183 | BOSTIC, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2184 | BOSTON, CORINE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2185 | BOSTON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23111 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2186 | BOSTON, MICHAEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35390 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2187 | BOSTON, MICHAEL R | 14-10992 (CSS) | EECI, Inc. | 35391 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2188 | BOSTWICK, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23112 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2189 | BOSWELL, DEAN LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23113 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2190 | BOSWELL, RUFUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23114 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2191 | BOTELHO, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23115 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2192 | BOTELLO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 35224 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2193 | BOTKIN, DONALD HOWARD | 14-10992 (CSS) | EECI, Inc. | 13606 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2194 | BOTSAY, FELIX A. | 14-10992 (CSS) | EECI, Inc. | 16254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2195 | BOTTARY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23116 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2196 | BOTTCHER, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 29775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2197 | BOTTO, JOSEPH A, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 20421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2198 | BOUCHARD, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23118 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2199 | BOUCHARD, BLAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23117 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2200 | BOUCHARD, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23120 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2201 | BOUCHARD, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23119 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2202 | BOUCHE, LAURENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23121 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2203 | BOUCHER, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23123 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2204 | BOUCHER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23122 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2205 | BOUDREAU, JEAN CLAUDE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 12380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2206 | BOUDREAU, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23124 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2207 | BOUDREAUX, DAVID | 14-10992 (CSS) | EECI, Inc. | 60578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2208 | BOUDREAUX, MARTY J. | 14-10992 (CSS) | EECI, Inc. | 15130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2209 | BOUFFARD, KAREN E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2210 | BOUFFARD, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2211 | BOUKNIGHT, CROMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23125 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2212 | BOULDEN, LEAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2213 | BOUNDS, ROLAND R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2214 | BOURNIAS, LAMBRINI, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2215 | BOURRET, NORMAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23099 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2216 | BOUSQUET, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23100 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2217 | BOUTELLE, LEROY | 14-10992 (CSS) | EECI, Inc. | 63400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2218 | BOUTIN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23101 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2219 | BOVE, JOHN R, II | 14-10979 (CSS) | Energy Future Holdings Corp. | 20422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2220 | BOWDISH, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17588 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2221 | BOWEN, CLAYTON | 14-10992 (CSS) | EECI, Inc. | 29776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2222 | BOWEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23104 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2223 | BOWEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23103 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2224 | BOWEN, MARY | 14-10992 (CSS) | EECI, Inc. | 12881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2225 | BOWEN, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2226 | BOWEN, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23102 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2227 | BOWEN, MORGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23043 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2228 | BOWEN, TOMMIE E. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2229 | BOWEN, WILLARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23105 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2230 | BOWERS, DALE E | 14-10992 (CSS) | EECI, Inc. | 11634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2231 | BOWERS, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2232 | BOWERS, HARRY, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2233 | BOWERS, KURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23044 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2234 | BOWERS, LEONARD | 14-10992 (CSS) | EECI, Inc. | 11174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2235 | BOWERS, MARK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2236 | BOWES, JOHN K | 14-10992 (CSS) | EECI, Inc. | 29777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2237 | BOWLIN, NORMAN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2238 | BOWLINE, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35226 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2239 | BOWLING, DANNY | 14-10992 (CSS) | EECI, Inc. | 60137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2240 | BOWLING, DANNY | 14-10992 (CSS) | EECI, Inc. | 60138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2241 | BOWLING, KARMEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2242 | BOWLING, MAURICE G | 14-10992 (CSS) | EECI, Inc. | 62277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2243 | BOWMAN, ARTHUR CLARK | 14-10992 (CSS) | EECI, Inc. | 31469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2244 | BOWMAN, BRUCE A | 14-10992 (CSS) | EECI, Inc. | 29778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2245 | BOWMAN, ISAAC F | 14-10992 (CSS) | EECI, Inc. | 13339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2246 | BOWMAN, JEANETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2247 | BOWMAN, JEANETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2248 | BOWMAN, LARRY | 14-10992 (CSS) | EECI, Inc. | 60805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2249 | BOWMAN, LINDA | 14-10992 (CSS) | EECI, Inc. | 11373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2250 | BOWMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23045 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2251 | BOWMAN, ROGER | 14-10992 (CSS) | EECI, Inc. | 11375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2252 | BOWMAN, SHARON | 14-10992 (CSS) | EECI, Inc. | 31470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2253 | BOWMAN, TWYLA | 14-10992 (CSS) | EECI, Inc. | 60806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2254 | BOX, JOE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23046 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2255 | BOX, LISA | 14-10992 (CSS) | EECI, Inc. | 11146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2256 | BOX, LISA ANNE | 14-10992 (CSS) | EECI, Inc. | 11145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2257 | BOYCE-RISAVY, CYNTHIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2258 | BOYD, BARBARA | 14-10992 (CSS) | EECI, Inc. | 60255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2259 | BOYD, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23049 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2260 | BOYD, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23047 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2261 | BOYD, CARY | 14-10992 (CSS) | EECI, Inc. | 11675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2262 | BOYD, CORNELIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23048 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2263 | BOYD, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 20426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2264 | BOYD, DAVID M. | 14-10992 (CSS) | EECI, Inc. | 30929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2265 | BOYD, DELORES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2266 | BOYD, EDWARD | 14-10992 (CSS) | EECI, Inc. | 16520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2267 | BOYD, FRANCES | 14-10992 (CSS) | EECI, Inc. | 62073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2268 | BOYD, JEANNETTE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2269 | BOYD, LARRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35225 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2270 | BOYD, ROY | 14-10992 (CSS) | EECI, Inc. | 36926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2271 | BOYD, SANDRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2272 | BOYD, SHANE | 14-10992 (CSS) | EECI, Inc. | 14265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2273 | BOYEA, DENNIS | 14-10992 (CSS) | EECI, Inc. | 10547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2274 | BOYER, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23050 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2275 | BOYER, JAMES | 14-10992 (CSS) | EECI, Inc. | 11190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2276 | BOYER, JAMES | 14-10992 (CSS) | EECI, Inc. | 11191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2277 | BOYER, JOHN | 14-10992 (CSS) | EECI, Inc. | 61785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2278 | BOYER, JOHN | 14-10992 (CSS) | EECI, Inc. | 61787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2279 | BOYER, KYLE | 14-10992 (CSS) | EECI, Inc. | 61788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2280 | BOYER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2281 | BOYER, RUFUS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2282 | BOYKIN, CHARLES M, JR | 14-10992 (CSS) | EECI, Inc. | 12010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2283 | BOYKIN, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23051 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2284 | BOYKIN, JOE F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2285 | BOYKIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23052 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2286 | BOYLE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 63201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2287 | BOYLE, ELEANOR | 14-10992 (CSS) | EECI, Inc. | 63202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2288 | BOYLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23053 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2289 | BOYLE, MAURICE | 14-10992 (CSS) | EECI, Inc. | 29779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2290 | BOYLE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2291 | BOYLES, HANCEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23054 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2292 | BOYNTON, WILLIE E. | 14-10992 (CSS) | EECI, Inc. | 14237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2293 | BOYUM, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23055 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2294 | BOZARD, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23056 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2295 | BOZARTH, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23057 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2296 | BOZEMAN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23058 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2297 | BOZMAN, CAROLYN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2298 | BOZZUFFI, RINALDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23059 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2299 | BRABAZON, PETER F | 14-10992 (CSS) | EECI, Inc. | 29780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2300 | BRABHAM, LIGHTSEY M (LM), JR | 14-10992 (CSS) | EECI, Inc. | 10908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2301 | BRABHAM, WILLIAM HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23060 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2302 | BRACCHI, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 29781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2303 | BRACCO, JOHN | 14-10992 (CSS) | EECI, Inc. | 29782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2304 | BRACE-HARVEY, VICTOR | 14-10992 (CSS) | EECI, Inc. | 63206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2305 | BRACEY, JEREMIAH M | 14-10992 (CSS) | EECI, Inc. | 12596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2306 | BRACK, FRANK | 14-10992 (CSS) | EECI, Inc. | 61611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2307 | BRACKEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23061 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2308 | BRACKEN, JOSEPH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2309 | BRACY, KEITH JAN | 14-10992 (CSS) | EECI, Inc. | 29783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2310 | BRADBURY, JAMES RUSSELL | 14-10992 (CSS) | EECI, Inc. | 34956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2311 | BRADBURY, MARGARET M | 14-10992 (CSS) | EECI, Inc. | 34955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2312 | BRADFORD, BARBARA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2313 | BRADFORD, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23064 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2314 | BRADFORD, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23063 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2315 | BRADFORD, GALEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23065 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2316 | BRADFORD, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23062 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2317 | BRADFORD, JAMES | 14-10992 (CSS) | EECI, Inc. | 63038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2318 | BRADFORD, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2319 | BRADFORD, MICHAEL T | 14-10992 (CSS) | EECI, Inc. | 29784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2320 | BRADFORD, STEPHEN C | 14-10992 (CSS) | EECI, Inc. | 10965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2321 | BRADFORD, STEPHEN K. | 14-10992 (CSS) | EECI, Inc. | 33162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2322 | BRADFORD, TERRY | 14-10992 (CSS) | EECI, Inc. | 60451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2323 | BRADISH, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23066 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2324 | BRADLEY, ANDREW T | 14-10992 (CSS) | EECI, Inc. | 15464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2325 | BRADLEY, ANDREW T, JR | 14-10992 (CSS) | EECI, Inc. | 15177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2326 | BRADLEY, ANNICE | 14-10992 (CSS) | EECI, Inc. | 15178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2327 | BRADLEY, CATHIE | 14-10992 (CSS) | EECI, Inc. | 10545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2328 | BRADLEY, DOROTHY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|--------------------------|
| 2329 | BRADLEY, FRANK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2330 | BRADLEY, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2331 | BRADLEY, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23068 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2332 | BRADLEY, JAMES | 14-10992 (CSS) | EECI, Inc. | 15239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2333 | BRADLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23070 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2334 | BRADLEY, JAMES CORDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2335 | BRADLEY, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23067 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2336 | BRADLEY, JOEL G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35470 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2337 | BRADLEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23069 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2338 | BRADLEY, JOHN | 14-10992 (CSS) | EECI, Inc. | 29785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2339 | BRADLEY, JOSEPH WILLIAM | 14-10992 (CSS) | EECI, Inc. | 12496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2340 | BRADLEY, PETER P | 14-10992 (CSS) | EECI, Inc. | 29786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2341 | BRADLEY, STEPHEN B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2342 | BRADSHAW, JEFFREY DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 15300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2343 | BRADSHAW, RANDY E. | 14-10992 (CSS) | EECI, Inc. | 16041 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2344 | BRADSHAW, RONNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35466 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2345 | BRADSHAW, TERESSA | 14-10992 (CSS) | EECI, Inc. | 15234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2346 | BRADWAY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23071 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2347 | BRADY, JAMES | 14-10992 (CSS) | EECI, Inc. | 29787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2348 | BRADY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17589 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2349 | BRADY, KEVIN RODGER | 14-10992 (CSS) | EECI, Inc. | 29788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2350 | BRADY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 15939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2351 | BRADY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23072 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2352 | BRADY, SCOTT | 14-10992 (CSS) | EECI, Inc. | 29789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2353 | BRADY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23073 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2354 | BRAGER, MILDRED A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2355 | BRAGG, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23074 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2356 | BRAGG, STEVEN | 14-10992 (CSS) | EECI, Inc. | 61092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2357 | BRAGG, THOMAS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2358 | BRAINE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2359 | BRAKO, JOHN | 14-10992 (CSS) | EECI, Inc. | 29791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2360 | BRAKO, THOMAS KENNETH | 14-10992 (CSS) | EECI, Inc. | 29792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2361 | BRAMLETTE, ALFONSO | 14-10992 (CSS) | EECI, Inc. | 29793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2362 | BRAMWELL, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2363 | BRANCACCIO, JAMES C | 14-10992 (CSS) | EECI, Inc. | 29794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2364 | BRANCATO, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23075 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2365 | BRANCH, DONALD M | 14-10992 (CSS) | EECI, Inc. | 10766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2366 | BRANCH, EURA A. | 14-10992 (CSS) | EECI, Inc. | 14247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2367 | BRANCH, JOHN DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2368 | BRANCH, LAURA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2369 | BRANCH, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23076 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2370 | BRANCH, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23077 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2371 | BRANCH, TRACY MCCALLUM | 14-10992 (CSS) | EECI, Inc. | 31233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2372 | BRAND, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23078 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2373 | BRAND, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2374 | BRANDE, JOSEPH E | 14-10992 (CSS) | EECI, Inc. | 29796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2375 | BRANDEFINE, PATRICK | 14-10992 (CSS) | EECI, Inc. | 33163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2376 | BRANDNER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23079 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2377 | BRANDON, GOLDIE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2378 | BRANDON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23080 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2379 | BRANDSMA, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23081 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2380 | BRANDT, BRUCE | 14-10992 (CSS) | EECI, Inc. | 60498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2381 | BRANDT, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23082 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2382 | BRANESKY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23083 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2383 | BRANFORD, ERNESTINE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2384 | BRANGI, LOUIS | 14-10992 (CSS) | EECI, Inc. | 29797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2385 | BRANHAM, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23084 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2386 | BRANHAM, KATHRYN SHIPTON | 14-10992 (CSS) | EECI, Inc. | 31471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2387 | BRANHAM, MACIE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2388 | BRANIGER, GARLAND | 14-10992 (CSS) | EECI, Inc. | 30941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2389 | BRANN, CECIL A | 14-10992 (CSS) | EECI, Inc. | 14914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2390 | BRANN, EARNEST BRADLEY | 14-10992 (CSS) | EECI, Inc. | 12623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2391 | BRANNAN, EARLYNN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2392 | BRANNAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23085 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2393 | BRANNAN, LINDA AHLAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2394 | BRANNON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23086 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2395 | BRANNON, WATSON DUPREE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2396 | BRANSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23087 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2397 | BRANTLEY, ALVIN DOUGLAS SR. | 14-10992 (CSS) | EECI, Inc. | 28969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2398 | BRANTLEY, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35388 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2399 | BRANUM, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2400 | BRANYON, EUNICE | 14-10992 (CSS) | EECI, Inc. | 62011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2401 | BRANYON, ROGER DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2402 | BRANZ, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23088 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2403 | BRASELL, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23089 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2404 | BRASHEARS, VIRGINIA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2405 | BRASSARD, GEORGE K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17585 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2406 | BRASSFIELD, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35223 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2407 | BRASUELL, JOHN A | 14-10992 (CSS) | EECI, Inc. | 12948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2408 | BRASUELL, LADONNA N | 14-10992 (CSS) | EECI, Inc. | 12947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2409 | BRASWELL, GLENN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 35476 | $42,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2410 | BRATSCH, MARVIN | 14-10992 (CSS) | EECI, Inc. | 61108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2411 | BRAUDRICK, FRANK (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23091 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2412 | BRAUGHT, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17586 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2413 | BRAUN, GUNTER I , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2414 | BRAUN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23090 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2415 | BRAUN, REINHOLD HERBERT DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2416 | BRAVER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23092 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2417 | BRAVERMAN, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2418 | BRAY, BRUCE H | 14-10992 (CSS) | EECI, Inc. | 13502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2419 | BRAZIL, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 29798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2420 | BRAZZLE, LARRY D | 14-10992 (CSS) | EECI, Inc. | 31107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2421 | BRDLIK, JOSEPH JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 23093 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2422 | BREAZZEAL, JIMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23094 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2423 | BREDA, MICHAEL EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2424 | BREED, DONALD SCOTT | 14-10992 (CSS) | EECI, Inc. | 32078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2425 | BREEDEN, MARY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2426 | BREEDLOVE, JUAN D, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2427 | BREEDLOVE, JUAN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2428 | BREEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23095 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2429 | BREEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23157 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2430 | BREGMAN, DONALD | 14-10992 (CSS) | EECI, Inc. | 10264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2431 | BREHM, JUSTIN | 14-10992 (CSS) | EECI, Inc. | 34332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2432 | BREIDENBACH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2433 | BREIDINGER, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23158 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2434 | BREINER, HENRY S. | 14-10992 (CSS) | EECI, Inc. | 33164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2435 | BREITENBACH, GLEN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2436 | BREITUNG, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23159 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2437 | BRELAND, BYRON D. | 14-10992 (CSS) | EECI, Inc. | 37461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2438 | BRELAND, ETHEL J. | 14-10992 (CSS) | EECI, Inc. | 37459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2439 | BRELAND, TANISHA C. | 14-10992 (CSS) | EECI, Inc. | 37458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2440 | BRELAND, WILLIAM JR. | 14-10992 (CSS) | EECI, Inc. | 37460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2441 | BREMMER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23160 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2442 | BRENDEL, FRED, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2443 | BRENNAN, CONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37159 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2444 | BRENNAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23161 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2445 | BRENNAN, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 37453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2446 | BRENNAN, LILLIE ANN | 14-10992 (CSS) | EECI, Inc. | 15805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2447 | BRENNAN, WILLIS | 14-10992 (CSS) | EECI, Inc. | 15061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2448 | BRESLIN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23162 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2449 | BRESNAHAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23163 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2450 | BRESSAN, AMERICO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23164 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2451 | BRESSI, ANTHONY F , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2452 | BRESSI, JOSEPHINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2453 | BRESSLER, DEAN | 14-10992 (CSS) | EECI, Inc. | 31141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2454 | BRESSLER, OTTO A | 14-10992 (CSS) | EECI, Inc. | 29800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2455 | BREST, DAVID L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17584 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2456 | BRETH, JAMES IRA | 14-10992 (CSS) | EECI, Inc. | 29801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2457 | BRETHAUER, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23165 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2458 | BREVOORT, NICHOLAS C | 14-10992 (CSS) | EECI, Inc. | 12320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2459 | BREWER, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23168 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2460 | BREWER, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23167 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2461 | BREWER, DANIEL C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2462 | BREWER, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2463 | BREWER, ONEAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23169 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2464 | BREWER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23166 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2465 | BREWER, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 13048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2466 | BREWER, WOODROW (WILLIS) | 14-10979 (CSS) | Energy Future Holdings Corp. | 35484 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2467 | BREWSTER, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23170 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2468 | BREWSTER, PAULINE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2469 | BREY, KELLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23171 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2470 | BREYER, LELAND | 14-10992 (CSS) | EECI, Inc. | 10963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2471 | BREZA, DONNA | 14-10992 (CSS) | EECI, Inc. | 16264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2472 | BREZA, DONNA | 14-10992 (CSS) | EECI, Inc. | 16298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2473 | BREZNEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23172 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2474 | BRICKLE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23173 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2475 | BRIDGE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23174 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2476 | BRIDGE, LEONARD | 14-10992 (CSS) | EECI, Inc. | 61147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2477 | BRIDGES, CHRISTEL HICKMAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2478 | BRIDGES, DONNA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2479 | BRIDGES, LLOYD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2480 | BRIDGES, WINFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23175 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2481 | BRIDGEWATER, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23176 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2482 | BRIEMER, LORRAINE F (NEE BRIDGE) | 14-10992 (CSS) | EECI, Inc. | 11862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2483 | BRIGANDI, JOSEPH C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2484 | BRIGANI, GERALDINE G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2485 | BRIGGS, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2486 | BRIGGS, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23177 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2487 | BRIGGS, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17581 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2488 | BRIGGS, RONDAL ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35503 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2489 | BRIGGS, SANDRA | 14-10992 (CSS) | EECI, Inc. | 12494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2490 | BRIGGS, SANDRA (MAIDEN NAME MITCHELL) | 14-10992 (CSS) | EECI, Inc. | 13550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2491 | BRIGGS, SANDRA MITCHELL | 14-10992 (CSS) | EECI, Inc. | 12491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2492 | BRIGGS, SANDRA MITCHELL | 14-10992 (CSS) | EECI, Inc. | 12493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2493 | BRIGHT, BOBBY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2494 | BRIGHT, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23178 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2495 | BRIGHTHAUPT, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23179 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2496 | BRILEY, MAXINE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2497 | BRILLA, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23180 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2498 | BRINDLE, COLEMAN | 14-10992 (CSS) | EECI, Inc. | 61174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2499 | BRINDOCK, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2500 | BRINK, RICHARD L. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2501 | BRINKMEYER, DEBORAH LANGE | 14-10992 (CSS) | EECI, Inc. | 12686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2502 | BRINSTER, DUANE | 14-10992 (CSS) | EECI, Inc. | 15982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2503 | BRISCO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 63449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2504 | BRISCOE, BILLY E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2505 | BRISSETT, LORNA M | 14-10992 (CSS) | EECI, Inc. | 10914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2506 | BRISSETT, LORNA M | 14-10992 (CSS) | EECI, Inc. | 10917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2507 | BRISTER, ROBERT EARL, SR. | 14-10992 (CSS) | EECI, Inc. | 13605 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2508 | BRISTOL, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23181 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2509 | BRITT, CLAUDE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2510 | BRITT, DENNIS WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2511 | BRITT, KATHY L. | 14-10992 (CSS) | EECI, Inc. | 31234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2512 | BRITT, STRAUD S | 14-10992 (CSS) | EECI, Inc. | 11513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2513 | BRITTAIN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23182 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2514 | BRITTAIN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 35508 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2515 | BRITTEN, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23183 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2516 | BRITTINGHAM, ESTHER M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2517 | BRITTINGHAM, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23184 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2518 | BRITTINGHAM, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2519 | BRITTINGHAM, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35643 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2520 | BRITTINGHAM, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36276 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2521 | BRITVCH, BRENDA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2522 | BRKOPAC, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17582 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2523 | BROACH, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17583 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2524 | BROADHEAD, O. | 14-10979 (CSS) | Energy Future Holdings Corp. | 23185 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2525 | BROADWATER, JOHN I | 14-10979 (CSS) | Energy Future Holdings Corp. | 20441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2526 | BROADWAY, JOE | 14-10992 (CSS) | EECI, Inc. | 13485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2527 | BROADWELL, BOYCE | 14-10992 (CSS) | EECI, Inc. | 60385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2528 | BROADWELL, JAMES K | 14-10992 (CSS) | EECI, Inc. | 11150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2529 | BROCCHETTI, LOUIS A. | 14-10992 (CSS) | EECI, Inc. | 33169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2530 | BROCHU, ADRIEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23187 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2531 | BROCHU, LAURENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23186 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2532 | BROCIOUS, DOROTHY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2533 | BROCK, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23188 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2534 | BROCK, DAVID | 14-10992 (CSS) | EECI, Inc. | 63300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2535 | BROCK, GRANGER LEE | 14-10992 (CSS) | EECI, Inc. | 31472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2536 | BROCK, WALTER W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2537 | BROCK, WILLIAM C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2538 | BROCKENBUSH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35644 | $444,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2539 | BROCKENBUSH, JOHN | 14-11012 (CSS) | LSGT SACROC, Inc. | 35645 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2540 | BROCKENBUSH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36284 | $444,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2541 | BROCKENBUSH, JOHN | 14-11012 (CSS) | LSGT SACROC, Inc. | 36285 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2542 | BROD, LEANDER A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2543 | BROD, M.L., JR. | 14-10992 (CSS) | EECI, Inc. | 13608 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2544 | BRODERICK, ALBERT | 14-10992 (CSS) | EECI, Inc. | 29802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2545 | BRODERICK, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23190 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2546 | BRODERICK, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23189 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2547 | BRODY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2548 | BROGAN, GEORGE J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32298 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2549 | BROGAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23192 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2550 | BROGAN, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17578 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2551 | BROGAN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23191 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2552 | BROGDEN, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2553 | BROGDON, JULIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23193 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2554 | BROGLIE, DONALD F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2555 | BROKER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23194 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2556 | BROKUS, MARGARET E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2557 | BROMBERG, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23195 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2558 | BRONDOS, DAVID | 14-10992 (CSS) | EECI, Inc. | 62939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2559 | BRONNER, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23196 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2560 | BRONNER, RAYMOND L--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2561 | BRONTE, JEFFERSON W | 14-10992 (CSS) | EECI, Inc. | 29803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2562 | BROOKER, EARLON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23197 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2563 | BROOKES, VERONICA H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2564 | BROOKMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23198 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2565 | BROOKS, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16607 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2566 | BROOKS, CALVIN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2567 | BROOKS, CARMEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23202 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2568 | BROOKS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2569 | BROOKS, CLIFFORD L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2570 | BROOKS, DEBORAH CONVERSE | 14-10992 (CSS) | EECI, Inc. | 11665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2571 | BROOKS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23199 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2572 | BROOKS, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 35494 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2573 | BROOKS, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23200 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2574 | BROOKS, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23206 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2575 | BROOKS, JACKLYNN | 14-10992 (CSS) | EECI, Inc. | 60547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2576 | BROOKS, JEROLYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35489 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2577 | BROOKS, JERROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23203 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2578 | BROOKS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23205 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2579 | BROOKS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23201 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2580 | BROOKS, MICHAEL G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2581 | BROOKS, PAUL ELDRIDGE | 14-10992 (CSS) | EECI, Inc. | 13041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2582 | BROOKS, PAUL ELDRIDGE | 14-10992 (CSS) | EECI, Inc. | 13042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2583 | BROOKS, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 29804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2584 | BROOKS, ROBERT B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15481 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2585 | BROOKS, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 29805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2586 | BROOKS, ROBERTA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2587 | BROOKS, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23204 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2588 | BROOKS, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2589 | BROOKS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23207 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2590 | BROOKS, WILLIE G. | 14-10992 (CSS) | EECI, Inc. | 31752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2591 | BROOKS-PERRY, NORMA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2592 | BROSCIUS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23208 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2593 | BROSCO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23209 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2594 | BROSIOUS, BRADY | 14-10992 (CSS) | EECI, Inc. | 63089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2595 | BROSNIHAN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23210 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2596 | BROTHER, FRANCIS VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2597 | BROTHERS, JAMES R | 14-10992 (CSS) | EECI, Inc. | 62599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2598 | BROTHERS, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23211 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2599 | BROTZMAN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2600 | BROUGHTON, CHRIS | 14-10992 (CSS) | EECI, Inc. | 61945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2601 | BROUGHTON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23212 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2602 | BROUGHTON, JAMES A | 14-10992 (CSS) | EECI, Inc. | 29806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2603 | BROUHARD, JOHN JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2604 | BROUILLARD, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23213 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2605 | BROUILLETTE, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 23214 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2606 | BROUSSARD, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23215 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2607 | BROUSSEAU, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23216 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2608 | BROWN HOLSOMBACH, DAPHIN U | 14-10992 (CSS) | EECI, Inc. | 61835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2609 | BROWN, AMOS | 14-10992 (CSS) | EECI, Inc. | 11492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2610 | BROWN, AMOS | 14-10992 (CSS) | EECI, Inc. | 11493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2611 | BROWN, ARNOLD IVEY | 14-10992 (CSS) | EECI, Inc. | 29807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2612 | BROWN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23218 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2613 | BROWN, ARVEL, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2614 | BROWN, CHARLES J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2615 | BROWN, CHARLES L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2616 | BROWN, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35222 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2617 | BROWN, CHRISTOPHER NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 10608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2618 | BROWN, CURTIS, JR | 14-10992 (CSS) | EECI, Inc. | 13123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2619 | BROWN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23220 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2620 | BROWN, DAVID | 14-10992 (CSS) | EECI, Inc. | 63465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2621 | BROWN, DAVID J | 14-10992 (CSS) | EECI, Inc. | 29808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2622 | BROWN, DELLMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23239 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2623 | BROWN, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23236 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2624 | BROWN, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23238 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2625 | BROWN, DONALD L., SR., FOR THE ESTATE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2626 | BROWN, DONALD LESTER, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2627 | BROWN, DOUGLAS RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2628 | BROWN, EARNEST WHIT | 14-10992 (CSS) | EECI, Inc. | 13607 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2629 | BROWN, EDITH E | 14-10992 (CSS) | EECI, Inc. | 12753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2630 | BROWN, ERNEST L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2631 | BROWN, ETSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23219 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2632 | BROWN, EUGENE F | 14-10992 (CSS) | EECI, Inc. | 29809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2633 | BROWN, EULA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2634 | BROWN, FAYE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2635 | BROWN, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 36927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2636 | BROWN, FRANK T, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2637 | BROWN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23242 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2638 | BROWN, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2639 | BROWN, GLENDALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35295 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2640 | BROWN, GLORIA | 14-10992 (CSS) | EECI, Inc. | 10742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2641 | BROWN, GLORIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2642 | BROWN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23244 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2643 | BROWN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23221 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2644 | BROWN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23230 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2645 | BROWN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23237 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2646 | BROWN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23243 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2647 | BROWN, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2648 | BROWN, JOE-ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2649 | BROWN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2650 | BROWN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2651 | BROWN, JOHN D. | 14-10992 (CSS) | EECI, Inc. | 36928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2652 | BROWN, JOHN GLEAN | 14-10992 (CSS) | EECI, Inc. | 34936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2653 | BROWN, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2654 | BROWN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23233 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2655 | BROWN, JOYCE G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2656 | BROWN, KAY MARIE | 14-10992 (CSS) | EECI, Inc. | 13853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2657 | BROWN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23235 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2658 | BROWN, L V | 14-10992 (CSS) | EECI, Inc. | 11583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2659 | BROWN, L V | 14-10992 (CSS) | EECI, Inc. | 11610 | $100.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2660 | BROWN, LANORA | 14-10992 (CSS) | EECI, Inc. | 61053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2661 | BROWN, LARRY | 14-10992 (CSS) | EECI, Inc. | 14853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2662 | BROWN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23226 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2663 | BROWN, LAURENIA R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2664 | BROWN, LAWRENCE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 35221 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2665 | BROWN, LENORA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2666 | BROWN, LILLIE M | 14-10992 (CSS) | EECI, Inc. | 12579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2667 | BROWN, LLOYD DURAN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13630 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2668 | BROWN, LUKE | 14-10992 (CSS) | EECI, Inc. | 61497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2669 | BROWN, MARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2670 | BROWN, MICHAEL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2671 | BROWN, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 60613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2672 | BROWN, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2673 | BROWN, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23227 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2674 | BROWN, PATRICIA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2675 | BROWN, PEARIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23229 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2676 | BROWN, PHILLIP D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2677 | BROWN, RAY | 14-10992 (CSS) | EECI, Inc. | 13777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2678 | BROWN, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35649 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2679 | BROWN, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36293 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2680 | BROWN, RAYMOND G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2681 | BROWN, RAYMOND L | 14-10992 (CSS) | EECI, Inc. | 11187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2682 | BROWN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23231 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2683 | BROWN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23232 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2684 | BROWN, ROBERT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17579 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2685 | BROWN, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2686 | BROWN, ROBERT W | 14-10992 (CSS) | EECI, Inc. | 10426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2687 | BROWN, RODNEY L | 14-10992 (CSS) | EECI, Inc. | 14851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2688 | BROWN, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 13426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2689 | BROWN, ROY D , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2690 | BROWN, RUBIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23241 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2691 | BROWN, RUTHIE M | 14-10992 (CSS) | EECI, Inc. | 31194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2692 | BROWN, RYAN D. | 14-10992 (CSS) | EECI, Inc. | 62009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2693 | BROWN, SHARON | 14-10992 (CSS) | EECI, Inc. | 36723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2694 | BROWN, SHARON | 14-10992 (CSS) | EECI, Inc. | 36969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2695 | BROWN, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35220 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2696 | BROWN, TOMAS | 14-10992 (CSS) | EECI, Inc. | 60907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2697 | BROWN, TRAVUE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2698 | BROWN, UNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2699 | BROWN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23217 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2700 | BROWN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23223 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2701 | BROWN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23225 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2702 | BROWN, WANDA | 14-10992 (CSS) | EECI, Inc. | 61054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2703 | BROWN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2704 | BROWN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23222 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2705 | BROWN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23224 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2706 | BROWN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23234 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2707 | BROWN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23240 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2708 | BROWN, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23228 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2709 | BROWN-BLACK, MELODY | 14-10992 (CSS) | EECI, Inc. | 13032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2710 | BROWNGILMORE, FERNANZA | 14-10992 (CSS) | EECI, Inc. | 62003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2711 | BROWNING, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23245 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2712 | BROWNING, LINDSEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35487 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2713 | BROWNING, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23246 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2714 | BROWNLIE, SHELLEY | 14-10992 (CSS) | EECI, Inc. | 16021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2715 | BROXSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23247 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2716 | BROYLES, DANIEL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 14109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2717 | BROYLES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23248 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2718 | BROYLES, STEVEN K | 14-10979 (CSS) | Energy Future Holdings Corp. | 14108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2719 | BRUBAKER, BYRON | 14-10992 (CSS) | EECI, Inc. | 61453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2720 | BRUBAKER, JAMIE | 14-10992 (CSS) | EECI, Inc. | 62234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2721 | BRUBAKER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2722 | BRUBAKER, MYRON | 14-10992 (CSS) | EECI, Inc. | 62731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2723 | BRUBAKER, ROBIN | 14-10992 (CSS) | EECI, Inc. | 61550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2724 | BRUCE, LEWIS E., JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2725 | BRUCE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23249 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2726 | BRUCH, STERLING | 14-10979 (CSS) | Energy Future Holdings Corp. | 20463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2727 | BRUCKS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23250 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2728 | BRUECK, ARLETTA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2729 | BRUECK, ARLITTA | 14-10992 (CSS) | EECI, Inc. | 16379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2730 | BRUG, NINA LOUISE | 14-10992 (CSS) | EECI, Inc. | 11744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2731 | BRUGGEMAN, MICHAEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2732 | BRUGNARA, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23251 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2733 | BRUIN, HYMAN DE | 14-10992 (CSS) | EECI, Inc. | 30061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2734 | BRUMBAUGH, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23252 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2735 | BRUMBELOW, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23253 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2736 | BRUMBELOW, DAVID | 14-10992 (CSS) | EECI, Inc. | 30999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 2737 | BRUMBELOW, DAVID | 14-10992 (CSS) | EECI, Inc. | 31720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2738 | BRUMFIELD, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35219 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2739 | BRUMFIELD, TRULY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23254 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2740 | BRUMLEY, JESSE CYRUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2741 | BRUNDA, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 23255 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2742 | BRUNDAGE, VERNON L | 14-10992 (CSS) | EECI, Inc. | 29810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2743 | BRUNELLE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23256 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2744 | BRUNELLI, LOUIS SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2745 | BRUNELLI, MARY-ANN | 14-10992 (CSS) | EECI, Inc. | 36707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2746 | BRUNELLI, MARY-ANN | 14-10992 (CSS) | EECI, Inc. | 36970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2747 | BRUNHOEBER, STEWART | 14-10979 (CSS) | Energy Future Holdings Corp. | 23257 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2748 | BRUNNER, HARRY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2749 | BRUNO, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 14681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2750 | BRUNO, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 62670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2751 | BRUNO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23258 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2752 | BRUNO, JOSEPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2753 | BRUNO, RICHARD C | 14-10992 (CSS) | EECI, Inc. | 29811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2754 | BRUNQUELL, RICHARD K. | 14-10992 (CSS) | EECI, Inc. | 33166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2755 | BRUNSON, DENNY RAY | 14-10992 (CSS) | EECI, Inc. | 16485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2756 | BRUNTON, RICHARD ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2757 | BRUSDA, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23259 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2758 | BRUSH, NORMAN S | 14-10992 (CSS) | EECI, Inc. | 29812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2759 | BRUSH, TONI D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2760 | BRUTON, PHYLLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2761 | BRYAN, BYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23261 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2762 | BRYAN, COLIN | 14-10992 (CSS) | EECI, Inc. | 29813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2763 | BRYAN, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2764 | BRYAN, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35218 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2765 | BRYAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23260 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2766 | BRYANT, BARBARA | 14-10992 (CSS) | EECI, Inc. | 13193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2767 | BRYANT, DAVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2768 | BRYANT, DOYLE AND JOYCE | 14-10992 (CSS) | EECI, Inc. | 16618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2769 | BRYANT, FRANCIS VIRGIL, JR | 14-10992 (CSS) | EECI, Inc. | 11722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2770 | BRYANT, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2771 | BRYANT, GEORGE L. | 14-10992 (CSS) | EECI, Inc. | 29814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2772 | BRYANT, JON | 14-10992 (CSS) | EECI, Inc. | 11992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2773 | BRYANT, JUDITH ANN | 14-10992 (CSS) | EECI, Inc. | 11723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2774 | BRYANT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2775 | BRYANT, PRESTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23262 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2776 | BRYANT, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23263 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2777 | BRYANT, SAMUEL E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2778 | BRYANT, WILLIAM F, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2779 | BRYDE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2780 | BRYER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23264 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2781 | BRYSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23265 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2782 | BRYSON, ROBERT S--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2783 | BRZEZINSKI, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17580 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2784 | BRZEZOWSKI, ERWIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2785 | BRZOSKA, SIGMUND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23266 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2786 | BRZOZA, JOHN W | 14-10992 (CSS) | EECI, Inc. | 29817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2787 | BUBELLO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23267 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2788 | BUCALA, SR., GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23268 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2789 | BUCHANAN, CHARLES | 14-10992 (CSS) | EECI, Inc. | 36929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2790 | BUCHANAN, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35517 | $312,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2791 | BUCHANAN, ELMER JAMES, JR | 14-10992 (CSS) | EECI, Inc. | 12048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2792 | BUCHER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23269 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2793 | BUCHHOLZ, JOSEPH DAVID | 14-10992 (CSS) | EECI, Inc. | 29818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2794 | BUCHINSKY, LISA | 14-10992 (CSS) | EECI, Inc. | 31110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2795 | BUCHINSKY, MICHAEL JR. | 14-10992 (CSS) | EECI, Inc. | 31109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2796 | BUCIUNI, GIUSEPPE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23270 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2797 | BUCK, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 61124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2798 | BUCK, ERVIN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2799 | BUCK, SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23271 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2800 | BUCK, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2801 | BUCKELS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23272 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2802 | BUCKHEIT, WILLIAM W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2803 | BUCKLAND, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23273 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2804 | BUCKLEY, TONYA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2805 | BUCKLEY, WALTER | 14-10992 (CSS) | EECI, Inc. | 16576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2806 | BUCKNER, ELTON DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 35426 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2807 | BUCKNER, LISA | 14-10992 (CSS) | EECI, Inc. | 31473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2808 | BUCKVITZ, DOUGLAS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2809 | BUCY, NONA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2810 | BUDA, JEROME, JR. | 14-10992 (CSS) | EECI, Inc. | 33167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2811 | BUDA, RITA M | 14-10992 (CSS) | EECI, Inc. | 11269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2812 | BUDDE, ELAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35217 | $42,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2813 | BUDDE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35216 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2814 | BUDDEN, JAMES | 14-10992 (CSS) | EECI, Inc. | 61486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2815 | BUDDENBOHN, SUSAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2816 | BUDREWICZ, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23274 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2817 | BUDZINSKI, EDWARD M | 14-10992 (CSS) | EECI, Inc. | 29820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2818 | BUECHE, DOUGLAS CHARLES | 14-10992 (CSS) | EECI, Inc. | 34281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2819 | BUELL, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23275 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2820 | BUENO, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23276 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2821 | BUERKLE, BRYAN | 14-10992 (CSS) | EECI, Inc. | 60322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2822 | BUETTNER, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2823 | BUFANO, MANFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23277 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2824 | BUFFA, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2825 | BUFFALOE, DIANNE PULLEY | 14-10992 (CSS) | EECI, Inc. | 13051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2826 | BUFFINGTON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23278 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2827 | BUGLIONE, LOUIS | 14-10992 (CSS) | EECI, Inc. | 60692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2828 | BUHRER, ARNO C. | 14-10992 (CSS) | EECI, Inc. | 11485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2829 | BUICE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23279 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2830 | BUIE, GEORGE MARVIN III | 14-10992 (CSS) | EECI, Inc. | 31474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2831 | BUJANOWSKI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2832 | BUJANOWSKI, MICHAEL JOHN | 14-10992 (CSS) | EECI, Inc. | 31437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2833 | BUKOVAC, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23280 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2834 | BUKOWSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23282 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2835 | BUKOWSKI, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23281 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2836 | BUKSA, FRED | 14-10992 (CSS) | EECI, Inc. | 33168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2837 | BULER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23283 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2838 | BULL, CORA | 14-10992 (CSS) | EECI, Inc. | 62865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2839 | BULL, MILLICENT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2840 | BULL, REGINALD | 14-10992 (CSS) | EECI, Inc. | 62866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2841 | BULL, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2842 | BULLARD, HUBERT | 14-10992 (CSS) | EECI, Inc. | 31475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2843 | BULLARD, JOHN | 14-10992 (CSS) | EECI, Inc. | 14624 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2844 | BULLARD, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23284 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2845 | BULLIE, MARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2846 | BULLINGTON, KATHY, INDVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13054 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2847 | BULLION, VIRGIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23285 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2848 | BULLOCK, ANDREW | 14-10992 (CSS) | EECI, Inc. | 60353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2849 | BULLOCK, ANGELA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2850 | BULLOCK, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2851 | BULLOCK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23286 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2852 | BUMGARNER, CAROLL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23288 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2853 | BUMGARNER, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23287 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2854 | BUMPUS, RONALD R | 14-10992 (CSS) | EECI, Inc. | 14996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2855 | BUMPUS, RONALD R. | 14-10992 (CSS) | EECI, Inc. | 14857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2856 | BUNCH, DRUSCILLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2857 | BUNDAGE, KENIOL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35547 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2858 | BUNDICK, ORIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23289 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2859 | BUNJON, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2860 | BUNN, WALTER J | 14-10992 (CSS) | EECI, Inc. | 29821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2861 | BUONAGURA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2862 | BUONICONTI, LOUIS N--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2863 | BUONINCONTRI, FRANK ROBERT | 14-10992 (CSS) | EECI, Inc. | 29823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2864 | BURAK, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23290 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2865 | BURAS, GWEN A. MELAN | 14-10992 (CSS) | EECI, Inc. | 34322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2866 | BURCH, CONSTANCE LEIGH BROOKS | 14-10992 (CSS) | EECI, Inc. | 31235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2867 | BURCH, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17576 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2868 | BURCH, JR., WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23292 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2869 | BURCH, LYNWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23291 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2870 | BURCH, ORA EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 15415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2871 | BURCH, RICHARD KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2872 | BURCH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2873 | BURCH, SHELDON | 14-10992 (CSS) | EECI, Inc. | 63092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2874 | BURCHAM, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 29013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2875 | BURCHAM, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 62669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2876 | BURDA, DORIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2877 | BURDA, DORIS M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2878 | BURDEN, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 37157 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2879 | BURDETTE, EDWARD EARLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2880 | BURDETTE, PAUL LESLIE, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2881 | BURDEWICK, RONALD | 14-10992 (CSS) | EECI, Inc. | 60318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2882 | BURDICK, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23293 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2883 | BURESH, GARY VINCENT | 14-11039 (CSS) | LSGT Gas Company LLC | 35552 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2884 | BURESH, GARY VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35554 | $138,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2885 | BURFORD, MERRILL | 14-10992 (CSS) | EECI, Inc. | 63263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2886 | BURFORD, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2887 | BURGAN, GARY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2888 | BURGE, MILO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2889 | BURGER, JAMES | 14-10992 (CSS) | EECI, Inc. | 61463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2890 | BURGER, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2891 | BURGER, RICHARD D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2892 | BURGER, RICHARD D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2893 | BURGER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2894 | BURGER, WALTER GEORGE | 14-10992 (CSS) | EECI, Inc. | 29824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2895 | BURGESON, E. DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23294 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2896 | BURGESS, ANDREW L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2897 | BURGESS, BARBARA | 14-10992 (CSS) | EECI, Inc. | 11305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2898 | BURGESS, BARBARA | 14-10992 (CSS) | EECI, Inc. | 11381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2899 | BURGESS, HARVEY | 14-10992 (CSS) | EECI, Inc. | 29825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2900 | BURGESS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23296 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2901 | BURGESS, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23295 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2902 | BURGESS, TERRANCE | 14-10992 (CSS) | EECI, Inc. | 61289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2903 | BURGESS, TRISHIA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2904 | BURGIN, DONALD GERALD | 14-10992 (CSS) | EECI, Inc. | 13927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2905 | BURGIN, DOROTHEA JUDY | 14-10992 (CSS) | EECI, Inc. | 16267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2906 | BURGIN, WADDELL HOWARD | 14-10992 (CSS) | EECI, Inc. | 31476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2907 | BURGNER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23297 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2908 | BURGUON, JERRY | 14-10992 (CSS) | EECI, Inc. | 16064 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2909 | BURINSKAS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23298 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2910 | BURKART, STEPHANIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2911 | BURKART, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23299 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2912 | BURKE, ASA M | 14-10992 (CSS) | EECI, Inc. | 61681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2913 | BURKE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35252 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2914 | BURKE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23301 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2915 | BURKE, JOSEPH T | 14-10992 (CSS) | EECI, Inc. | 29826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2916 | BURKE, MARGARET M. | 14-10992 (CSS) | EECI, Inc. | 14543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2917 | BURKE, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2918 | BURKE, PATRICK WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 15306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2919 | BURKE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23300 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2920 | BURKE, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 22953 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2921 | BURKE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2922 | BURKE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2923 | BURKE, ROBERT G--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2924 | BURKE, SHARYN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2925 | BURKE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2926 | BURKE, THOMAS PAUL | 14-10992 (CSS) | EECI, Inc. | 29827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2927 | BURKE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2928 | BURKER, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 14104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2929 | BURKETT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22954 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2930 | BURKETT, KENNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22956 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2931 | BURKETT, PATRICIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22955 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2932 | BURKETT, ROOSEVELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2933 | BURKHARDT, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22957 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2934 | BURKHART, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22958 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2935 | BURKHART, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22959 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2936 | BURKHOLDER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22960 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2937 | BURKMAN, DAVID V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2938 | BURLESON, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35654 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2939 | BURLESON, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36289 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2940 | BURLESON, NORMA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37164 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2941 | BURLEY, CHRISTOPHER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2942 | BURLEY, GRANT, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2943 | BURLEY, RAY | 14-10992 (CSS) | EECI, Inc. | 60021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2944 | BURNER, ROBERT L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2945 | BURNET, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 22961 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2946 | BURNETT, BILLIE | 14-10992 (CSS) | EECI, Inc. | 60013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2947 | BURNETT, CAREL | 14-10992 (CSS) | EECI, Inc. | 14623 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2948 | BURNETT, DEBRA S | 14-10992 (CSS) | EECI, Inc. | 31236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2949 | BURNETT, GILES | 14-10992 (CSS) | EECI, Inc. | 60012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2950 | BURNETT, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22962 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2951 | BURNETT, JACK V. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2952 | BURNETT, LANCE | 14-10992 (CSS) | EECI, Inc. | 60014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2953 | BURNETT, MARCUS V., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2954 | BURNETT, PAUL GETTYS, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2955 | BURNETT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2956 | BURNETT, TERRY ANN | 14-10992 (CSS) | EECI, Inc. | 14333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2957 | BURNETTE, ANDREA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31714 | $25,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2958 | BURNETTE, CHARLOTTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2959 | BURNETTE, DANIEL | 14-10992 (CSS) | EECI, Inc. | 14536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2960 | BURNETTE, LACY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2961 | BURNETTE, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2962 | BURNETTE, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22963 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2963 | BURNHAM, FRANK | 14-10992 (CSS) | EECI, Inc. | 61441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2964 | BURNHAM, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22964 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2965 | BURNHAM, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 31103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2966 | BURNS (VANBEBBER), MELISSA A | 14-10992 (CSS) | EECI, Inc. | 12155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2967 | BURNS, ALFRED J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17577 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2968 | BURNS, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35249 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2969 | BURNS, BILLY M | 14-10992 (CSS) | EECI, Inc. | 61758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2970 | BURNS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22965 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2971 | BURNS, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2972 | BURNS, DONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2973 | BURNS, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2974 | BURNS, GREGORY C | 14-10992 (CSS) | EECI, Inc. | 10830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2975 | BURNS, JAMES | 14-10992 (CSS) | EECI, Inc. | 29829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2976 | BURNS, JAMES T | 14-10992 (CSS) | EECI, Inc. | 29830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2977 | BURNS, JUANITA | 14-10992 (CSS) | EECI, Inc. | 61766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2978 | BURNS, LESLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2979 | BURNS, LORI | 14-10992 (CSS) | EECI, Inc. | 61211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2980 | BURNS, LORI | 14-10992 (CSS) | EECI, Inc. | 61214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2981 | BURNS, RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35250 | $72,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2982 | BURNS, REBECCA | 14-10992 (CSS) | EECI, Inc. | 61226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2983 | BURNS, ROBERT A. | 14-10992 (CSS) | EECI, Inc. | 36930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2984 | BURNS, ROBERT C. | 14-10992 (CSS) | EECI, Inc. | 33175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 2985 | BURNS, ROBERT G | 14-10992 (CSS) | EECI, Inc. | 29831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2986 | BURNSED, ANNIE L | 14-10992 (CSS) | EECI, Inc. | 61767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2987 | BURNSIDE, DONALD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17640 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2988 | BUROS, ROBERT EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22966 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2989 | BURRELL, ARNETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2990 | BURRELL, HAROLD E. | 14-10992 (CSS) | EECI, Inc. | 16400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2991 | BURRELL, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22967 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2992 | BURRELL, RUSSELL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 2993 | BURRIER, CATHERINE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2994 | BURRILL, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22968 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2995 | BURRIS, DELMAR D | 14-10992 (CSS) | EECI, Inc. | 10134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2996 | BURRIS, JOSEPH CAREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2997 | BURROUGH, FRANK | 14-10992 (CSS) | EECI, Inc. | 14622 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2998 | BURROUGH, RONALD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35232 | $240,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 2999 | BURROUGHS, GARNER H, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3000 | BURROUGHS, WILBER STANLEY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3001 | BURROW, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 35240 | $54,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3002 | BURROW, OSCAR | 14-10992 (CSS) | EECI, Inc. | 60396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3003 | BURROWS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22969 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3004 | BURT, BURDETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22970 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3005 | BURT, LARRY S. | 14-10992 (CSS) | EECI, Inc. | 14701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3006 | BURTIS, MATHEW | 14-10979 (CSS) | Energy Future Holdings Corp. | 35293 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3007 | BURTIS, MATHEW | 14-10992 (CSS) | EECI, Inc. | 35294 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3008 | BURTON, CARL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3009 | BURTON, DAVID L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3010 | BURTON, HAROLD | 14-10992 (CSS) | EECI, Inc. | 35523 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3011 | BURTON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35524 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3012 | BURTON, IDA | 14-10992 (CSS) | EECI, Inc. | 62833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3013 | BURTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22972 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3014 | BURTON, MARK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3015 | BURTON, RACHELLE | 14-10992 (CSS) | EECI, Inc. | 62827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3016 | BURTON, ROLLIN DEWITT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3017 | BURTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22971 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3018 | BURZLOFF, JULIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22973 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3019 | BUSCHMEIER, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3020 | BUSER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22974 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3021 | BUSH, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3022 | BUSH, ESTHER ELIZABETH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3023 | BUSH, MARY G | 14-10992 (CSS) | EECI, Inc. | 12854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3024 | BUSH, MARY R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 3025 | BUSH, MENO JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22975 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3026 | BUSH, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17637 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3027 | BUSHAW, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3028 | BUSHELL, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3029 | BUSHIKA, JOSEPH, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3030 | BUSHIKA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3031 | BUSHMAN, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3032 | BUSKIRK, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3033 | BUSKY, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3034 | BUSTAMANTE, PEDRO | 14-10992 (CSS) | EECI, Inc. | 61898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3035 | BUSTOS, MANUEL | 14-10992 (CSS) | EECI, Inc. | 31184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3036 | BUTCHER, RICHARD K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3037 | BUTLER, ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3038 | BUTLER, ANNETTE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3039 | BUTLER, ARTHUR T, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 20490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3040 | BUTLER, ARVA | 14-10992 (CSS) | EECI, Inc. | 16539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3041 | BUTLER, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3042 | BUTLER, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3043 | BUTLER, BURNETT A | 14-10992 (CSS) | EECI, Inc. | 10140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3044 | BUTLER, BURNETT A | 14-10992 (CSS) | EECI, Inc. | 10183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3045 | BUTLER, BYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3046 | BUTLER, CHRISTINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3047 | BUTLER, EDDIE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13611 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3048 | BUTLER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3049 | BUTLER, EVELYN | 14-10992 (CSS) | EECI, Inc. | 14802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3050 | BUTLER, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3051 | BUTLER, JAMES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35519 | $16,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3052 | BUTLER, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3053 | BUTLER, JOSEPH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35526 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3054 | BUTLER, KENNETH DARNELL | 14-10992 (CSS) | EECI, Inc. | 31477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3055 | BUTLER, MARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3056 | BUTLER, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3057 | BUTLER, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 29833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3058 | BUTLER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3059 | BUTLER, ROBERT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3060 | BUTLER, RONALD E | 14-10992 (CSS) | EECI, Inc. | 29834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3061 | BUTLER, SAMUEL SPENCER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3062 | BUTLER, VIVIAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3063 | BUTLER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3064 | BUTRYN, FRED V, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3065 | BUTTERFIELD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3066 | BUTTICCI, MELVIN A | 14-10992 (CSS) | EECI, Inc. | 29835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3067 | BUTTNER, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 16093 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3068 | BUTTON, LYMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3069 | BUTTS, CHARLES T. | 14-10992 (CSS) | EECI, Inc. | 7580 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3070 | BUTTS, JAMES | 14-10992 (CSS) | EECI, Inc. | 60869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3071 | BUTTS, JAMES | 14-10992 (CSS) | EECI, Inc. | 60871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3072 | BUTTS, MARIE B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3073 | BUTTS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3074 | BUTTS, SHEILA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3075 | BUTTS, T R | 14-10992 (CSS) | EECI, Inc. | 13428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3076 | BUTZER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3077 | BUTZLAFF, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23316 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3078 | BUUM, BRADLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35527 | $90,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3079 | BUUM, BRADLEY | 14-10992 (CSS) | EECI, Inc. | 35528 | $57,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3080 | BUXTON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23317 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3081 | BUZBY, DOLORES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3082 | BUZBY, GARY | 14-10992 (CSS) | EECI, Inc. | 61154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3083 | BUZBY, MARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3084 | BYDLON, KAREN I. | 14-10992 (CSS) | EECI, Inc. | 31179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3085 | BYDLON, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 31180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3086 | BYERLEY, DOUGLAS B | 14-10992 (CSS) | EECI, Inc. | 29837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3087 | BYME, JAMES H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3088 | BYNUM, JIMMY LEROY | 14-10992 (CSS) | EECI, Inc. | 13609 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3089 | BYNUM, KIMBERLY A. | 14-10992 (CSS) | EECI, Inc. | 35105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3090 | BYNUM, MICHAEL W. | 14-10992 (CSS) | EECI, Inc. | 35104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3091 | BYRD, BLANCH ELEASE | 14-10992 (CSS) | EECI, Inc. | 13735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3092 | BYRD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23321 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3093 | BYRD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23322 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3094 | BYRD, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23320 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3095 | BYRD, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3096 | BYRD, MARY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3097 | BYRD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23319 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3098 | BYRD, ROBERT | 14-10992 (CSS) | EECI, Inc. | 13737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3099 | BYRD, ROBERT | 14-10992 (CSS) | EECI, Inc. | 13738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3100 | BYRD, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 13733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3101 | BYRD, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 13739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3102 | BYRD, SARA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3103 | BYRD, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23318 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3104 | BYRD, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 13734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 3105 | BYRD, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3106 | BYRGE, LESLIE | 14-10992 (CSS) | EECI, Inc. | 34276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3107 | BYRNE, BRIAN | 14-10992 (CSS) | EECI, Inc. | 62535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3108 | BYRNE, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3109 | BYRNE, DENNIS EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23323 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3110 | BYRNE, FRANCIS X. | 14-10992 (CSS) | EECI, Inc. | 32996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3111 | BYRNE, MARIAN | 14-10992 (CSS) | EECI, Inc. | 63431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3112 | BYRNE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3113 | BYRNE, PATRICK F. JR | 14-10992 (CSS) | EECI, Inc. | 31173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3114 | BYRNE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3115 | BYRNES, BARBARA EDWARDS | 14-10992 (CSS) | EECI, Inc. | 13084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3116 | BYRNES, DANIEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35518 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3117 | BYRNES, JAMES J | 14-10992 (CSS) | EECI, Inc. | 29838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3118 | BYRNES, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3119 | CABALLERO, ARMANDO | 14-10992 (CSS) | EECI, Inc. | 63034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3120 | CABALLERO, ELVIAN RAMON ORMENO | 14-10992 (CSS) | EECI, Inc. | 15697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3121 | CABERNOCH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3122 | CABEZODA, ANTOLINO PEREZ | 14-10992 (CSS) | EECI, Inc. | 13923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3123 | CACCAMO, CARMINE C | 14-10992 (CSS) | EECI, Inc. | 29839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3124 | CADIZ, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 32997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3125 | CADIZ, RUSELL ROMAIN | 14-10992 (CSS) | EECI, Inc. | 29840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3126 | CADY, APRIL | 14-10992 (CSS) | EECI, Inc. | 61786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3127 | CAFARELLI, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3128 | CAFFEY, LADELLA | 14-10992 (CSS) | EECI, Inc. | 14620 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3129 | CAFFEY, LESTER | 14-10992 (CSS) | EECI, Inc. | 14621 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3130 | CAGLE, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35603 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3131 | CAIN, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3132 | CAIN, DAWN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3133 | CAIN, DENNIS R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3134 | CAIN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3135 | CAIN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17638 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3136 | CAIN, RICHARD J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3137 | CAIN, RICHARD J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3138 | CAIRA, FRANK | 14-10992 (CSS) | EECI, Inc. | 29841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3139 | CALABRESE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3140 | CALCIANO, JOHN | 14-10992 (CSS) | EECI, Inc. | 29842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3141 | CALDERON ALVAREZ, MIGUEL ANGEL | 14-10992 (CSS) | EECI, Inc. | 62545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3142 | CALDERON, PEDRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3143 | CALDWELL, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3144 | CALDWELL, BILLY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3145 | CALDWELL, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3146 | CALDWELL, FOSTER, SR. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13610 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3147 | CALDWELL, HAROLD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35657 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3148 | CALDWELL, HAROLD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 36277 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3149 | CALDWELL, IVA N | 14-10979 (CSS) | Energy Future Holdings Corp. | 20933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3150 | CALDWELL, LELAND O | 14-10979 (CSS) | Energy Future Holdings Corp. | 36094 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3151 | CALDWELL, RHUDEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3152 | CALDWELL, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 32998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3153 | CALDWELL, THARREL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3154 | CALDWELL, THOMAS, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3155 | CALDWELL, VERNIE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3156 | CALDWELL, WILLIAM, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3157 | CALECA, JAMES | 14-10992 (CSS) | EECI, Inc. | 32999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3158 | CALERO RIVERA, CONFESOR | 14-10992 (CSS) | EECI, Inc. | 14374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3159 | CALERO, IVAN | 14-10992 (CSS) | EECI, Inc. | 63265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3160 | CALHOUN, CYRUS C. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 3161 | CALHOUN, NICOLE | 14-10992 (CSS) | EECI, Inc. | 61032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3162 | CALI, CANDACE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3163 | CALICUTT, ROBIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35604 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3164 | CALISTRO, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3165 | CALL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3166 | CALL, WOODROW W | 14-10992 (CSS) | EECI, Inc. | 13542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3167 | CALLAHAN, FRANKLIN DELANO, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3168 | CALLAHAN, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 61376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3169 | CALLAHAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3170 | CALLAHAN, JUDY | 14-10992 (CSS) | EECI, Inc. | 61375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3171 | CALLAHAN, KATHLEEN | 14-10992 (CSS) | EECI, Inc. | 29843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3172 | CALLAHAN, REGINALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3173 | CALLANAN, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3174 | CALLANAN, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 33001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3175 | CALLANAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3176 | CALLARI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3177 | CALLEN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3178 | CALLENDER, KLAUDYA MCKEE | 14-10992 (CSS) | EECI, Inc. | 10178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3179 | CALLENDER, KNOLLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3180 | CALLIHAN, CHARLES WAYNE | 14-10992 (CSS) | EECI, Inc. | 31478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3181 | CALLIHAN, JOHN | 14-10992 (CSS) | EECI, Inc. | 60778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3182 | CALLIS, WILLIAM H. | 14-10992 (CSS) | EECI, Inc. | 14653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3183 | CALLOWAY, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31836 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3184 | CALLOWAY, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3185 | CALONE, LEONARD | 14-10992 (CSS) | EECI, Inc. | 33002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3186 | CALUBAQUIB, ROMULO L | 14-10992 (CSS) | EECI, Inc. | 14712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3187 | CALUBAQUIB, ROMULO L | 14-10992 (CSS) | EECI, Inc. | 14741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3188 | CALVACCA, IGNAZIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3189 | CALVERT, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 20934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3190 | CALVERT, THOMAS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3191 | CALVEY, AMANDA | 14-10992 (CSS) | EECI, Inc. | 15975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3192 | CALVEY, JAMES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17639 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3193 | CALVIN, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36086 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3194 | CAMACHO, TEODORO | 14-10992 (CSS) | EECI, Inc. | 12853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3195 | CAMACHO, YVONNE | 14-10992 (CSS) | EECI, Inc. | 14566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3196 | CAMARATA, JOSEPH, JR. | 14-10992 (CSS) | EECI, Inc. | 63250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3197 | CAMARERO, JOHN | 14-10992 (CSS) | EECI, Inc. | 29844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3198 | CAMBIO, JOAN--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3199 | CAMBRE, DALE | 14-10992 (CSS) | EECI, Inc. | 13303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3200 | CAMELA, LIMONA B, JR | 14-10992 (CSS) | EECI, Inc. | 15766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3201 | CAMERON, GARY LYNN | 14-10992 (CSS) | EECI, Inc. | 35073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3202 | CAMERON, GARY LYNN | 14-10992 (CSS) | EECI, Inc. | 35074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3203 | CAMERON, GARY LYNN | 14-10992 (CSS) | EECI, Inc. | 35075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3204 | CAMERON, GARY LYNN | 14-10992 (CSS) | EECI, Inc. | 35076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3205 | CAMERON, GARY LYNN | 14-10992 (CSS) | EECI, Inc. | 35077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3206 | CAMERON, HOWARD | 14-10992 (CSS) | EECI, Inc. | 14778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3207 | CAMERON, JOHNNIE LOU | 14-10992 (CSS) | EECI, Inc. | 11366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3208 | CAMERON, JUANITA | 14-10979 (CSS) | Energy Future Holdings Corp. | 23504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3209 | CAMERON, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3210 | CAMERON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3211 | CAMERON, TOMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3212 | CAMERON, WILLIAM B | 14-10992 (CSS) | EECI, Inc. | 10582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3213 | CAMILLUCCI, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3214 | CAMILLUCCI, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3215 | CAMMARATA, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3216 | CAMMISA, JOHN III | 14-10992 (CSS) | EECI, Inc. | 34333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3217 | CAMP, CARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36160 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3218 | CAMP, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3219 | CAMPANA, JEFF F | 14-10992 (CSS) | EECI, Inc. | 29845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3220 | CAMPANELLA, RALPH S | 14-10992 (CSS) | EECI, Inc. | 10626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3221 | CAMPANELLA, RALPH S | 14-10992 (CSS) | EECI, Inc. | 10758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3222 | CAMPANICKI, JOHN B. | 14-10992 (CSS) | EECI, Inc. | 14276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3223 | CAMPBELL, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 62798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3224 | CAMPBELL, BRENDA K. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 3225 CAMPBELL, CLOYD | 14-10992 (CSS) | EECI, Inc. | 61452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3226 CAMPBELL, DAVID | 14-10992 (CSS) | EECI, Inc. | 34922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3227 CAMPBELL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3228 CAMPBELL, FRED WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 35605 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3229 CAMPBELL, GERALD | 14-10992 (CSS) | EECI, Inc. | 29846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3230 CAMPBELL, GREGORY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3231 CAMPBELL, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3232 CAMPBELL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3233 | CAMPBELL, JAMES LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3234 | CAMPBELL, JEFFREY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3235 | CAMPBELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3236 | CAMPBELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3237 | CAMPBELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3238 | CAMPBELL, JOHN | 14-10992 (CSS) | EECI, Inc. | 29847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3239 | CAMPBELL, JOHNNIE LEE | 14-10992 (CSS) | EECI, Inc. | 13632 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3240 | CAMPBELL, KENNETH W | 14-10992 (CSS) | EECI, Inc. | 63109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3241 | CAMPBELL, MALCOM J | 14-10992 (CSS) | EECI, Inc. | 29848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3242 | CAMPBELL, OLA MAE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37165 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3243 | CAMPBELL, REJEANNE | 14-10992 (CSS) | EECI, Inc. | 63159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3244 | CAMPBELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3245 | CAMPBELL, RODNEY MARCUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3246 | CAMPBELL, ROGER LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3247 | CAMPBELL, RONALD | 14-10992 (CSS) | EECI, Inc. | 61126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3248 | CAMPBELL, THOMAS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3249 | CAMPBELL, WALTER R | 14-10992 (CSS) | EECI, Inc. | 30116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3250 | CAMPBELL, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3251 | CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 62502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3252 | CAMPO, MICHAEL M DEL | 14-10992 (CSS) | EECI, Inc. | 12253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3253 | CAMPONO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3254 | CAMPOPIANO, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 16593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3255 | CAMPUTARO, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3256 | CANADAY, EUGENE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17604 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3257 | CANADY, CHESTER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36157 | $1,800,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3258 | CANALE, MICHAEL C | 14-10992 (CSS) | EECI, Inc. | 30122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3259 | CANAVAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3260 | CANCEL, EUSTAQUIO | 14-10992 (CSS) | EECI, Inc. | 33003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3261 | CANCIENNE, GLORIA | 14-10992 (CSS) | EECI, Inc. | 63363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3262 | CANCILLA, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3263 | CANDALES, ANTONIO DAVID | 14-10992 (CSS) | EECI, Inc. | 16287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3264 | CANDALES, ANTONIO DAVID | 14-10992 (CSS) | EECI, Inc. | 31029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3265 | CANDELA, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 30121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3266 | CANDELA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3267 | CANDELARIA, ROBERTA | 14-10992 (CSS) | EECI, Inc. | 30944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3268 | CANDIES, SUSAN V. | 14-10992 (CSS) | EECI, Inc. | 16307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3269 | CANDIES, SUSAN V. | 14-10992 (CSS) | EECI, Inc. | 16345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3270 | CANDUCCI, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3271 | CANE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3272 | CANESSA, C. ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3273 | CANETE, EDGARDO | 14-10992 (CSS) | EECI, Inc. | 15103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3274 | CANFIELD, WILLIAM DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3275 | CANGEMIE, ANN | 14-10992 (CSS) | EECI, Inc. | 33004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3276 | CANGRO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3277 | CANNATA, FRANK J | 14-10992 (CSS) | EECI, Inc. | 10226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3278 | CANNATA, FRANK J | 14-10992 (CSS) | EECI, Inc. | 10302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3279 | CANNELLA, SANTINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 20500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3280 | CANNING, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3281 | CANNISI, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 30118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3282 | CANNON, GORDON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3283 | CANNON, JOSEPH WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3284 | CANNON, KEVIN | 14-10992 (CSS) | EECI, Inc. | 33006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3285 | CANNON, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3286 | CANNON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3287 | CANNON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3288 | CANNON, WAYNE JOSEPH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3289 | CANO, DOMINGO RODRIGUEZ | 14-10992 (CSS) | EECI, Inc. | 14977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3290 | CANO, TIFFANY | 14-10992 (CSS) | EECI, Inc. | 61905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3291 | CANOY, LEIGHTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3292 | CANTAFIO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3293 | CANTAFIO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3294 | CANTALI, SEBASTIAN | 14-10992 (CSS) | EECI, Inc. | 34420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3295 | CANTALI, SEBASTIAN | 14-10992 (CSS) | EECI, Inc. | 36961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3296 | CANTER, EDWARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3297 | CANTERBURY, JAMES D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3298 | CANTLEY, ROBERT ALISTAIR | 14-10979 (CSS) | Energy Future Holdings Corp. | 15274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3299 | CANTON, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 60260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3300 | CANTONE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3301 | CANTONE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3302 | CANTONE, VINCENT | 14-10992 (CSS) | EECI, Inc. | 31784 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3303 | CANTRELL, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3304 | CANTRELL, JOAN G | 14-10992 (CSS) | EECI, Inc. | 30123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3305 | CANTRELL, RONALD JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 15264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3306 | CANTRELL, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 60060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3307 | CANTRELLE, STEVE C | 14-10992 (CSS) | EECI, Inc. | 10980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3308 | CANTU, ARTURO | 14-10979 (CSS) | Energy Future Holdings Corp. | 15637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3309 | CANTU, ERASMO | 14-10992 (CSS) | EECI, Inc. | 30124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3310 | CANTU, HERMILA | 14-10992 (CSS) | EECI, Inc. | 12654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3311 | CANTU, MATIAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3312 | CANTWELL, GREGORY | 14-10992 (CSS) | EECI, Inc. | 63231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3313 | CANTY PERRY, MARY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3314 | CANTY, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3315 | CANZONA, FRANK | 14-10992 (CSS) | EECI, Inc. | 33007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3316 | CAOUETTE, JULES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3317 | CAPACHIETTI, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3318 | CAPALDI, VINCENT D | 14-10992 (CSS) | EECI, Inc. | 30125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3319 | CAPARRELLI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 16957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3320 | CAPASSO, DEBRA L | 14-10992 (CSS) | EECI, Inc. | 11817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3321 | CAPASSO, DEBRA L | 14-10992 (CSS) | EECI, Inc. | 11876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3322 | CAPASSO, LOUIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17605 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3323 | CAPEHART, DENNIS G | 14-10992 (CSS) | EECI, Inc. | 12490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3324 | CAPEHART, DENNIS G | 14-10992 (CSS) | EECI, Inc. | 12492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3325 | CAPEL, CONSTANCE O, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3326 | CAPELLA, BRUCE J | 14-10992 (CSS) | EECI, Inc. | 12564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3327 | CAPEN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3328 | CAPERNA, MARIO A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3329 | CAPEZZA, JOSEPH J. | 14-10992 (CSS) | EECI, Inc. | 29077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3330 | CAPILAYAN, ROGER | 14-10992 (CSS) | EECI, Inc. | 60793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3331 | CAPLES, ROGER A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3332 | CAPLINGER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3333 | CAPOBIANCO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 11258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3334 | CAPOBIANCO, DAVID J | 14-10992 (CSS) | EECI, Inc. | 30126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3335 | CAPOBIANCO, JOSEPH P | 14-10992 (CSS) | EECI, Inc. | 30127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3336 | CAPOBIANCO, MICHAEL P. | 14-10992 (CSS) | EECI, Inc. | 33008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3337 | CAPONE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3338 | CAPONE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3339 | CAPONE, THOMAS ROBERT | 14-10992 (CSS) | EECI, Inc. | 30129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3340 | CAPONIS, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3341 | CAPPELLINO, LOUIS P | 14-10992 (CSS) | EECI, Inc. | 30130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3342 | CAPPELLO, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 15081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3343 | CAPPELLO, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 15651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3344 | CAPPELLO, MARILYN | 14-10992 (CSS) | EECI, Inc. | 15082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3345 | CAPPELLO, MARILYN | 14-10992 (CSS) | EECI, Inc. | 15650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3346 | CAPPS, CAROLYN S. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3347 | CAPPS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3348 | CAPRIO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3349 | CAPRIOTTI, VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 15227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3350 | CAPRONI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3351 | CAPUANO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3352 | CARACCIOLO, ROBERT NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 30131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3353 | CARAFFA, MICHELLE N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3354 | CARATZOLA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3355 | CARAVELLO, THOMAS, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3356 | CARD, DIANNE E. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3357 | CARD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3358 | CARDIELLO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3359 | CARDINALI, LOUIS | 14-10992 (CSS) | EECI, Inc. | 33009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3360 | CARDONI, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3361 | CARDOSO, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3362 | CARDOSO, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3363 | CARDWELL, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3364 | CARDWELL, LYNGLE | 14-10992 (CSS) | EECI, Inc. | 14619 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3365 | CARDWELL, VERNON E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3366 | CARE, HERMAN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3367 | CARECCIA, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 30132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3368 | CAREY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3369 | CAREY, FRANK M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3370 | CAREY, IRVIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17636 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3371 | CAREY, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3372 | CAREY, JOHN | 14-10992 (CSS) | EECI, Inc. | 30133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3373 | CAREY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3374 | CAREY, VINCENT W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3375 | CAREY, WILLIAM V | 14-10979 (CSS) | Energy Future Holdings Corp. | 16954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3376 | CARGILE, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3377 | CARGLE, JAMES LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3378 | CARGLE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3379 | CARGLE, KENNETH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17601 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3380 | CARIDAD, MANUEL | 14-10992 (CSS) | EECI, Inc. | 30135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3381 | CARIGNAN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3382 | CARITHERS, KERRY L. | 14-10992 (CSS) | EECI, Inc. | 15831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3383 | CARKIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3384 | CARLETON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3385 | CARLEY, JOHN P | 14-10992 (CSS) | EECI, Inc. | 30115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3386 | CARLO, EDWARD R | 14-10992 (CSS) | EECI, Inc. | 30112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3387 | CARLOCK, JAMES | 14-10992 (CSS) | EECI, Inc. | 31775 | $408,200.40 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3388 | CARLOTTI, PETER | 14-10992 (CSS) | EECI, Inc. | 31479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3389 | CARLOW, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3390 | CARLSON, CARL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24242 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3391 | CARLSON, EVERT M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3392 | CARLSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3393 | CARLSON, JOHN A, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3394 | CARLSON, KENNETH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17602 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3395 | CARLSON, NEAL | 14-10992 (CSS) | EECI, Inc. | 30113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3396 | CARLSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24244 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3397 | CARLSON, SHELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3398 | CARLSON, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24243 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3399 | CARLSON, WALTER | 14-10992 (CSS) | EECI, Inc. | 13954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3400 | CARLTON, CARDOZO P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3401 | CARLTON, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24241 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3402 | CARLTON, ERNEST, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3403 | CARLTON, ISAAC F. | 14-10992 (CSS) | EECI, Inc. | 36931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3404 | CARLUCCI, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3405 | CARMAN, DON | 14-10992 (CSS) | EECI, Inc. | 14825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3406 | CARMAN, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 14997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3407 | CARMAN, JAMES ANDREW | 14-10992 (CSS) | EECI, Inc. | 30114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3408 | CARMAN, ROBERT D. | 14-10992 (CSS) | EECI, Inc. | 33010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3409 | CARMEAN, WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 31401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3410 | CARMICHAEL, DWIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 15638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3411 | CARMICHAEL, HAROLD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17603 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3412 | CARMICHAEL, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24239 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3413 | CARMICHAEL, RAYMOND J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35658 | $18,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3414 | CARMICHAEL, RAYMOND J | 14-10979 (CSS) | Energy Future Holdings Corp. | 36337 | $18,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3415 | CARMICHAEL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24240 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3416 | CARMODY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24238 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3417 | CARN, KATHLEEN ANN | 14-10992 (CSS) | EECI, Inc. | 11266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3418 | CARNAROLI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24237 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3419 | CARNEVALE, KENNETH R | 14-10992 (CSS) | EECI, Inc. | 13338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3420 | CARNEVALE, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 16448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3421 | CARNEY, DENNIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17600 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3422 | CARNEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24235 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3423 | CARNEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24236 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3424 | CARNEY, WILLIAM T | 14-10992 (CSS) | EECI, Inc. | 30074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3425 | CARNLEY, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36151 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3426 | CAROLA, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24234 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3427 | CAROLL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3428 | CAROLL, WALLACE PRESTON, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3429 | CAROLLO, DENNIS | 14-10992 (CSS) | EECI, Inc. | 30075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3430 | CAROLLO, PIETRO | 14-10992 (CSS) | EECI, Inc. | 30076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3431 | CAROLUS, LARRY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 14102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3432 | CAROLUS, LEONA Q, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3433 | CARON, ALCIDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24233 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3434 | CARON, STUART | 14-10992 (CSS) | EECI, Inc. | 61444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3435 | CARPENTER, DONALD M | 14-10992 (CSS) | EECI, Inc. | 30077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3436 | CARPENTER, FREDERICK E | 14-10992 (CSS) | EECI, Inc. | 30078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3437 | CARPENTER, KENNETH | 14-10992 (CSS) | EECI, Inc. | 60784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3438 | CARPENTER, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24230 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3439 | CARPENTER, PINAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24232 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3440 | CARPENTER, PRESTON | 14-10992 (CSS) | EECI, Inc. | 31785 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3441 | CARPENTER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24231 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3442 | CARPENTER, RICHARD S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3443 | CARPENTER, ROBERT C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3444 | CARPENTER, THELMA C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3445 | CARPER, JAMES F, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3446 | CARPER, JOSEPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3447 | CARR, GROVER (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24226 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3448 | CARR, JAMES | 14-10992 (CSS) | EECI, Inc. | 11582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3449 | CARR, JAMES | 14-10992 (CSS) | EECI, Inc. | 11601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3450 | CARR, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24229 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3451 | CARR, JOHN | 14-10992 (CSS) | EECI, Inc. | 30079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3452 | CARR, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24228 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3453 | CARR, LESTER EARNEST (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13631 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3454 | CARR, LISA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3455 | CARR, VARNETTE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3456 | CARR, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24227 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3457 | CARRAGHAN, ROBERTA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3458 | CARRANO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24225 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3459 | CARRASCO, JOSE | 14-10992 (CSS) | EECI, Inc. | 62134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3460 | CARRATURO, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3461 | CARRELL, GREGORY D | 14-10992 (CSS) | EECI, Inc. | 11982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3462 | CARRERAS, VICENTE | 14-10992 (CSS) | EECI, Inc. | 12688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3463 | CARRETE, JESUS | 14-10992 (CSS) | EECI, Inc. | 61359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3464 | CARRETE, JESUS J | 14-10992 (CSS) | EECI, Inc. | 13747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3465 | CARRICO, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24224 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3466 | CARRIER, DELBERT LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24223 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3467 | CARRIER, RODERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24222 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3468 | CARRIGAN, WAYNE DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3469 | CARRO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3470 | CARROL, BRUCE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3471 | CARROL, MILLER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3472 | CARROLL, ALMETER | 14-10992 (CSS) | EECI, Inc. | 13568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3473 | CARROLL, ANTHONY J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3474 | CARROLL, BILLY W | 14-10992 (CSS) | EECI, Inc. | 13439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3475 | CARROLL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3476 | CARROLL, CHARLES | 14-10992 (CSS) | EECI, Inc. | 30081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3477 | CARROLL, CHARLES RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3478 | CARROLL, FRANCES | 14-10992 (CSS) | EECI, Inc. | 61503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3479 | CARROLL, GEORGANNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3480 | CARROLL, JAMES | 14-10992 (CSS) | EECI, Inc. | 30082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3481 | CARROLL, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36146 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3482 | CARROLL, JUNE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3483 | CARROLL, LORRI | 14-10992 (CSS) | EECI, Inc. | 31237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3484 | CARROLL, MALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35659 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3485 | CARROLL, MALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36495 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3486 | CARROLL, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24218 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3487 | CARROLL, RAYMOND ANTHONY, SR | 14-10992 (CSS) | EECI, Inc. | 12934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3488 | CARROLL, RAYMOND, JR | 14-10992 (CSS) | EECI, Inc. | 61334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3489 | CARROLL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24221 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3490 | CARROLL, ROBERT F | 14-10992 (CSS) | EECI, Inc. | 10831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3491 | CARROLL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24220 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3492 | CARROLL, WILBER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24219 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3493 | CARROLL, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 14550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3494 | CARSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24215 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3495 | CARSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24217 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3496 | CARSON, RUSSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24216 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 3497 CARSON, STEVEN | 14-10992 (CSS) | EECI, Inc. | 62213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3498 CARSTEN, BERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24213 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3499 CARSTEN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24214 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3500 CARSTO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24212 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3501 CARSWELL, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3502 CARTER, ANDREW R | 14-10992 (CSS) | EECI, Inc. | 61736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3503 CARTER, ARTHER REAN | 14-10992 (CSS) | EECI, Inc. | 37772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3504 CARTER, BERTHA M. | 14-10992 (CSS) | EECI, Inc. | 16341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3505 | CARTER, CAROL | 14-10992 (CSS) | EECI, Inc. | 62410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3506 | CARTER, CHARLES L | 14-10992 (CSS) | EECI, Inc. | 11394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3507 | CARTER, COLLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24211 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3508 | CARTER, JAMES T. | 14-10992 (CSS) | EECI, Inc. | 16342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3509 | CARTER, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24207 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3510 | CARTER, JOHN LEWIS, JR. | 14-10992 (CSS) | EECI, Inc. | 31480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3511 | CARTER, JOSEPH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3512 | CARTER, KATHY M | 14-10992 (CSS) | EECI, Inc. | 12064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3513 | CARTER, LEWIS L, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3514 | CARTER, LOIS | 14-10992 (CSS) | EECI, Inc. | 62518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3515 | CARTER, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24206 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3516 | CARTER, MICHAEL PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 35602 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3517 | CARTER, MICKEY MAHAFFEY | 14-10992 (CSS) | EECI, Inc. | 31238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3518 | CARTER, NATTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24208 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3519 | CARTER, NIVEN BURTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3520 | CARTER, RICHARD K | 14-10979 (CSS) | Energy Future Holdings Corp. | 20519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3521 | CARTER, RICKEY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3522 | CARTER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24210 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3523 | CARTER, SANDRA S | 14-10992 (CSS) | EECI, Inc. | 61737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3524 | CARTER, TERRY | 14-10992 (CSS) | EECI, Inc. | 61902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3525 | CARTER, WANDA R | 14-10992 (CSS) | EECI, Inc. | 12515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3526 | CARTER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24209 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3527 | CARTER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3528 | CARTER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3529 | CARTER, WILLIE L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3530 | CARTER, WYLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24205 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3531 | CARTWRIGHT, CORRINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3532 | CARTWRIGHT, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24204 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3533 | CARTWRIGHT, STEVE | 14-10992 (CSS) | EECI, Inc. | 61408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3534 | CARTWRIGHT, TINA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3535 | CARTY, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24203 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3536 | CARUSO, CARL | 14-10992 (CSS) | EECI, Inc. | 10740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3537 | CARUSO, JOSEPH S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3538 | CARUSONE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24202 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3539 | CARVER, CARL N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3540 | CARVER, EMERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24200 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3541 | CARVER, GEORGE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3542 | CARVER, JACKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24201 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3543 | CARVER, LLOYD ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 32582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3544 | CARVER, SHIRLEY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3545 | CASA, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3546 | CASABONA, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24199 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3547 | CASALE, FRANK MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3548 | CASALE, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3549 | CASALI, JOHN A | 14-10992 (CSS) | EECI, Inc. | 30084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3550 | CASASANTA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24198 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3551 | CASCONE, LOUIS T. | 14-10992 (CSS) | EECI, Inc. | 13845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3552 | CASE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3553 | CASE, DAVID R | 14-10992 (CSS) | EECI, Inc. | 30085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3554 | CASE, GORDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17575 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3555 | CASE, MARY AND RICHARD | 14-10992 (CSS) | EECI, Inc. | 12956 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3556 | CASEBIER, NED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24197 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3557 | CASELLA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3558 | CASEY, DENIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24194 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3559 | CASEY, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24195 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3560 | CASEY, JAMES E | 14-10992 (CSS) | EECI, Inc. | 30087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3561 | CASEY, JOHN P | 14-10992 (CSS) | EECI, Inc. | 30088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3562 | CASEY, JOSEPH D. | 14-10992 (CSS) | EECI, Inc. | 14286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3563 | CASEY, JUANITA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3564 | CASEY, LARRY ALAN | 14-10992 (CSS) | EECI, Inc. | 32079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3565 | CASEY, SUSANNAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3566 | CASEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24193 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3567 | CASEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24196 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3568 | CASH, CHARLIE HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3569 | CASH, CLEVELAND T | 14-10992 (CSS) | EECI, Inc. | 12740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3570 | CASH, ROBERT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3571 | CASHEN, THOMAS J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3572 | CASHER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24192 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3573 | CASHIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24191 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3574 | CASILLAS, HECTOR | 14-10992 (CSS) | EECI, Inc. | 11962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3575 | CASLIN, PATRICK | 14-10992 (CSS) | EECI, Inc. | 63355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3576 | CASLIN, VINCENT D | 14-10992 (CSS) | EECI, Inc. | 30089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3577 | CASPER, RICHARD L. | 14-10992 (CSS) | EECI, Inc. | 30090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3578 | CASS, BENNY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35662 | $153,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3579 | CASS, BENNY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36498 | $153,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3580 | CASS, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24190 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3581 | CASS, GERALD | 14-10992 (CSS) | EECI, Inc. | 12098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3582 | CASS, GERALD L ESTATE OF | 14-10992 (CSS) | EECI, Inc. | 12052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3583 | CASS, KYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36149 | $516,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3584 | CASSANI, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24189 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3585 | CASSAR, DENNIS | 14-10992 (CSS) | EECI, Inc. | 12006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3586 | CASSAR, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24188 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3587 | CASSAT, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3588 | CASSATA, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24187 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3589 | CASSEDAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3590 | CASSELBERRY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24186 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3591 | CASSELL, NANCY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3592 | CASSENS, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24185 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3593 | CASSIDY JR., DANIEL | 14-10992 (CSS) | EECI, Inc. | 63221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3594 | CASSIDY, CHRISTINE | 14-10992 (CSS) | EECI, Inc. | 63203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3595 | CASSIDY, DANIEL | 14-10992 (CSS) | EECI, Inc. | 63189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3596 | CASSIDY, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35560 | $10,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3597 | CASSIDY, JAMES | 14-10992 (CSS) | EECI, Inc. | 63369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3598 | CASSIDY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3599 | CASSIDY, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 61712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3600 | CASSIDY, MAURICE | 14-10992 (CSS) | EECI, Inc. | 60508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3601 | CASSIDY, OLIN | 14-10992 (CSS) | EECI, Inc. | 61440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3602 | CASSISTA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24184 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3603 | CASTAGNA, LOUIS MILO (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3604 | CASTAGNA, NANCY | 14-10992 (CSS) | EECI, Inc. | 36710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3605 | CASTAGNA, NANCY | 14-10992 (CSS) | EECI, Inc. | 36971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3606 | CASTAGNERA, DANIELLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3607 | CASTALDI, VICTOR M | 14-10979 (CSS) | Energy Future Holdings Corp. | 35561 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3608 | CASTALDO, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24182 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 3609 | CASTALDO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24183 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3610 | CASTANEDA, ALBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 35562 | $24,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3611 | CASTELLANO, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24181 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3612 | CASTELLI, NICHOLAS J. | 14-10992 (CSS) | EECI, Inc. | 33013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3613 | CASTELLI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 33014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3614 | CASTELLON, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24180 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3615 | CASTER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24179 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3616 | CASTIGLIONE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24178 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3617 | CASTILLO, CECILIA DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3618 | CASTILLO, DAVID, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3619 | CASTILLO, JOSE SILVA (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13633 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3620 | CASTILLOUX, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24177 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3621 | CASTLE, CINDY | 14-10992 (CSS) | EECI, Inc. | 62815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3622 | CASTLE, EVERETT DOYLE | 14-10992 (CSS) | EECI, Inc. | 62814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3623 | CASTLE, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24176 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3624 | CASTNER, KENNETH J. | 14-10992 (CSS) | EECI, Inc. | 33015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3625 | CASTNER, WESLEY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17574 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3626 | CASTO, CARL V | 14-10979 (CSS) | Energy Future Holdings Corp. | 20941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3627 | CASTONGUAY, NORMAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24175 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3628 | CASTONGUAY, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24296 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3629 | CASTORA, PETER | 14-10992 (CSS) | EECI, Inc. | 30092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3630 | CASTORENA, TED | 14-10992 (CSS) | EECI, Inc. | 32080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3631 | CASTRICONE, JOHN R | 14-10992 (CSS) | EECI, Inc. | 30093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3632 | CASTRO, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3633 | CASWELL, CRAIG V | 14-10979 (CSS) | Energy Future Holdings Corp. | 20525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3634 | CASWELL, GARDNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24174 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3635 | CASWELL, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24173 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3636 | CATALAN ORELLANA, JUAN | 14-10992 (CSS) | EECI, Inc. | 63307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3637 | CATALAN WILSON, JAVIERA | 14-10992 (CSS) | EECI, Inc. | 63326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3638 | CATALDO, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24171 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3639 | CATANI, RICHARD F--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3640 | CATE, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24172 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3641 | CATENA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24170 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3642 | CATERINO, JOHN GEORGE, JR | 14-10992 (CSS) | EECI, Inc. | 14424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3643 | CATES, GAYLON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24169 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3644 | CATHCART, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3645 | CATIZONE, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 60510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3646 | CATON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3647 | CATON, NANCY | 14-10992 (CSS) | EECI, Inc. | 62856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3648 | CATTERTON, DENNIS M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3649 | CATUOGNO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3650 | CATUZZI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24168 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3651 | CAUDLE, DONNA | 14-10992 (CSS) | EECI, Inc. | 61106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3652 | CAUDULLO, ANTHONY S | 14-10979 (CSS) | Energy Future Holdings Corp. | 17573 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3653 | CAULDER, JANICE M. | 14-10992 (CSS) | EECI, Inc. | 36793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3654 | CAULDER, TONY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3655 | CAULFIELD, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24167 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3656 | CAULFIELD, THOMAS J., JR. | 14-10992 (CSS) | EECI, Inc. | 33016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 3657 | CAULK, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24166 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3658 | CAUTHEN, BOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3659 | CAVACINI, FRANK A.JR | 14-10992 (CSS) | EECI, Inc. | 31151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3660 | CAVADEAS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24165 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3661 | CAVALIERE, JOSEPH H. | 14-10992 (CSS) | EECI, Inc. | 30094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3662 | CAVALLARO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24164 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3663 | CAVALLO, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24161 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3664 | CAVALLO, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24162 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3665 | CAVALLO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24163 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3666 | CAVANAGH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24160 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3667 | CAVANAUGH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24159 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3668 | CAVE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24158 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3669 | CAVELL, CHARLES M. | 14-10992 (CSS) | EECI, Inc. | 33017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3670 | CAVELL, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24157 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3671 | CAVELL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24156 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3672 | CAVELLIER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24155 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3673 | CAVENDER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24154 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3674 | CAVEY, JOSEPH C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3675 | CAVINESO, MARY HELEN | 14-10992 (CSS) | EECI, Inc. | 13167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3676 | CAVOTTA, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 33018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3677 | CAWLEY, JOHN T. | 14-10992 (CSS) | EECI, Inc. | 33019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3678 | CAWLEY, MARY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3679 | CAYTON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24153 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3680 | CEBULLA, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24152 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3681 | CEBULSKI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24151 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3682 | CECCACCI, LORRI | 14-10992 (CSS) | EECI, Inc. | 36709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3683 | CECCACCI, LORRI | 14-10992 (CSS) | EECI, Inc. | 36972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3684 | CECCACCI, MICHAEL GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3685 | CECCHINI, MARC | 14-10992 (CSS) | EECI, Inc. | 62236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3686 | CECCI, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24150 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3687 | CEGLADY, KERRY L. | 14-10992 (CSS) | EECI, Inc. | 14654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3688 | CEGLADY, KERRY L. | 14-10992 (CSS) | EECI, Inc. | 15891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3689 | CEKAVIC, JOHN J | 14-10992 (CSS) | EECI, Inc. | 30095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3690 | CELLA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24149 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3691 | CELLI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3692 | CELLUCCI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24148 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3693 | CELMER, RICHARD N , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3694 | CELONE, LOUIS | 14-10992 (CSS) | EECI, Inc. | 60867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3695 | CENTAFANTI, ROCCO--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3696 | CENZANO, ANDREW | 14-10992 (CSS) | EECI, Inc. | 30097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3697 | CEPERO, LEONARDO | 14-10992 (CSS) | EECI, Inc. | 13043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3698 | CERDA, ABEL | 14-10992 (CSS) | EECI, Inc. | 10775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3699 | CERNA, CARLOS | 14-10992 (CSS) | EECI, Inc. | 60505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3700 | CERNA, CARLOS | 14-10992 (CSS) | EECI, Inc. | 60506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3701 | CERNA, CARLOS | 14-10992 (CSS) | EECI, Inc. | 60507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3702 | CERNAK, LOUIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3703 | CERONE, ANTHONY F. | 14-10992 (CSS) | EECI, Inc. | 33020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3704 | CETTELL SR, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3705 | CETTELL, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3706 | CHAFFEE, NELSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24147 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3707 | CHAFFIN, DANIEL E | 14-10992 (CSS) | EECI, Inc. | 31156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3708 | CHAFFIN, JILL | 14-10992 (CSS) | EECI, Inc. | 15996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3709 | CHAFFIN, RANDALL L. | 14-10992 (CSS) | EECI, Inc. | 30978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3710 | CHAFFIN, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24146 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3711 | CHAILLOU, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3712 | CHALK, RICKIE L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35565 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3713 | CHAMBERLAIN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 30098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3714 | CHAMBERLAIN, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3715 | CHAMBERS, BERNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24145 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3716 | CHAMBERS, BRENDA, MICHAEL, SR | 14-10992 (CSS) | EECI, Inc. | 14918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3717 | CHAMBERS, CAROLYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3718 | CHAMBERS, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24144 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3719 | CHAMBERS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24142 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3720 | CHAMBERS, OTHA L. | 14-10992 (CSS) | EECI, Inc. | 31481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3721 | CHAMBERS, PATRICIA . | 14-10992 (CSS) | EECI, Inc. | 16519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3722 | CHAMBERS, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3723 | CHAMBERS, REGINALD, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3724 | CHAMBERS, ROBERT H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3725 | CHAMBERS, TODDY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17570 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3726 | CHAMBERS, TOMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24143 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3727 | CHAMBLEE, STEVEN E. | 14-10992 (CSS) | EECI, Inc. | 34425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3728 | CHAMNESS, CHARLES C | 14-10992 (CSS) | EECI, Inc. | 11670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3729 | CHAMPAGNE, ALFRED | 14-10992 (CSS) | EECI, Inc. | 62533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3730 | CHAMPAGNE, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24141 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3731 | CHAMPAGNE, DANNY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3732 | CHAMPAGNE, JAREL J. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3733 | CHAMPAGNE, PAUL (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13634 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3734 | CHAMPION, BOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24140 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3735 | CHAMPION, JACQUELYN | 14-10992 (CSS) | EECI, Inc. | 36706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3736 | CHAMPION, JACQUELYN | 14-10992 (CSS) | EECI, Inc. | 36973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3737 | CHAMPION, PAUL W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3738 | CHAMPLIN, CALEB | 14-10979 (CSS) | Energy Future Holdings Corp. | 24139 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3739 | CHAMPLIN, CAMERON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24138 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3740 | CHAMPY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24137 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3741 | CHAN, HOWEI | 14-10992 (CSS) | EECI, Inc. | 11510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3742 | CHAN, VINCENT | 14-10992 (CSS) | EECI, Inc. | 11052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3743 | CHANCE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 14101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3744 | CHANCE, WILLIAM E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3745 | CHANDER, THERESA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3746 | CHANDLER, ATHER LOUIS | 14-10992 (CSS) | EECI, Inc. | 13635 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3747 | CHANDLER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24134 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3748 | CHANDLER, CHRISTOPHER L | 14-10992 (CSS) | EECI, Inc. | 61742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3749 | CHANDLER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24136 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3750 | CHANDLER, HARRIET A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3751 | CHANDLER, JERRY ANSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3752 | CHANDLER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24135 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3753 | CHANDLER, LARRY RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 32587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3754 | CHANDLER, ROBERT H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3755 | CHANDLER, WALTER D | 14-10992 (CSS) | EECI, Inc. | 30099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3756 | CHANDLER, WILLIAM O , JR | 14-10992 (CSS) | EECI, Inc. | 12941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3757 | CHANEY, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24133 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3758 | CHANEY, JESSE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3759 | CHANNEL, HARVEY LEE | 14-10992 (CSS) | EECI, Inc. | 10844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3760 | CHANNEL, HARVEY LEE | 14-10992 (CSS) | EECI, Inc. | 10862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3761 | CHANNELL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24131 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3762 | CHANNELL, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24132 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3763 | CHAPARRO, ALONSO S | 14-10992 (CSS) | EECI, Inc. | 15822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3764 | CHAPARRO, FERNANDO | 14-10992 (CSS) | EECI, Inc. | 15159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3765 | CHAPARRO, FERNANDO | 14-10992 (CSS) | EECI, Inc. | 15246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3766 | CHAPIN, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 30100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3767 | CHAPMAN, ALTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3768 | CHAPMAN, DANIEL WAYNE | 14-10992 (CSS) | EECI, Inc. | 11249 | $3,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3769 | CHAPMAN, JESSIE AND BARBARA | 14-10992 (CSS) | EECI, Inc. | 16119 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3770 | CHAPMAN, MALCOLM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24130 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3771 | CHAPMAN, MICHAEL REID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3772 | CHAPMAN, PAUL J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3773 | CHAPMAN, RONALD A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3774 | CHAPMAN, SHARON L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3775 | CHAPMAN, TANYA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3776 | CHAPMAN, TERRY DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3777 | CHAPMAN, THEA | 14-10992 (CSS) | EECI, Inc. | 36726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3778 | CHAPMAN, THEA | 14-10992 (CSS) | EECI, Inc. | 36974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3779 | CHAPMAN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24129 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3780 | CHAPMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24128 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3781 | CHAPPELL, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24127 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3782 | CHAPPUIS, EDWARD RICHARD, JR. | 14-10992 (CSS) | EECI, Inc. | 13636 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3783 | CHARANZA, MICHAEL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35665 | $446,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3784 | CHARANZA, MICHAEL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 36501 | $446,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3785 | CHARBONNEAU, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24125 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3786 | CHARBONNEAU, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24126 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3787 | CHARLES, BOGGS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35292 | $26,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3788 | CHARLES, DAVID J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3789 | CHARLES, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 11652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3790 | CHARLES, GERALDINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3791 | CHARLES, MERVYN A | 14-10992 (CSS) | EECI, Inc. | 30101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3792 | CHARLES, NORMAN | 14-10992 (CSS) | EECI, Inc. | 30102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3793 | CHARLESTON, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 60434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3794 | CHARLSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24124 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3795 | CHARNESKI, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24123 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3796 | CHARRIER, JAYLENE | 14-10992 (CSS) | EECI, Inc. | 60657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3797 | CHASE, EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24122 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3798 | CHASE, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24120 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3799 | CHASE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24121 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3800 | CHATMAN, WHIT ELLIS | 14-10992 (CSS) | EECI, Inc. | 12758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3801 | CHAVES, ANTONIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24119 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3802 | CHAVEZ, ADAM | 14-10992 (CSS) | EECI, Inc. | 29112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3803 | CHAVEZ, BETTY | 14-10992 (CSS) | EECI, Inc. | 29114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3804 | CHAVEZ, ELISEO | 14-10992 (CSS) | EECI, Inc. | 11697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3805 | CHAVEZ, HENRY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17037 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3806 | CHAVEZ, HENRY | 14-10992 (CSS) | EECI, Inc. | 17038 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3807 | CHAVEZ, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17039 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3808 | CHAVEZ, HENRY | 14-10990 (CSS) | EEC Holdings, Inc. | 17040 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3809 | CHAVEZ, HENRY | 14-11039 (CSS) | LSGT Gas Company LLC | 17041 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3810 | CHAVEZ, HENRY LENNY | 14-10992 (CSS) | EECI, Inc. | 29113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3811 | CHAVEZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24118 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3812 | CHAVEZ, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35569 | $1,200.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3813 | CHAVEZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 36268 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3814 | CHAVEZ, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36269 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3815 | CHAVEZ, SYLVIA E. | 14-10992 (CSS) | EECI, Inc. | 16304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3816 | CHAVIS, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 20532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 3817 CHAVIS, WILLIAM ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3818 CHAVOUSTIE, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 14985 | $428,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3819 CHAVOUSTIE, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 15489 | $428,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3820 CHEATHAM, AUBRANELL WAITS | 14-10992 (CSS) | EECI, Inc. | 36653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3821 CHEATHAM, AUBRANELL WAITS | 14-10992 (CSS) | EECI, Inc. | 36654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3822 CHEATHAM, DANIEL | 14-10992 (CSS) | EECI, Inc. | 61131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3823 CHEATHAM, LORENTHA S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3824 CHEATHAM, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3825 | CHECK, ROBERT S | 14-10992 (CSS) | EECI, Inc. | 12177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3826 | CHEEK, DONNIE ROY | 14-10992 (CSS) | EECI, Inc. | 30103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3827 | CHEEK, ROBERT | 14-10992 (CSS) | EECI, Inc. | 11642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3828 | CHEETHAM, ROBERT W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3829 | CHELETTE, THERESA | 14-10992 (CSS) | EECI, Inc. | 15099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3830 | CHELETTE, THERESA | 14-10992 (CSS) | EECI, Inc. | 30951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3831 | CHELLINO, DOMINICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24117 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3832 | CHEN, CHIU Y | 14-10992 (CSS) | EECI, Inc. | 11432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3833 | CHEN, CHIU YUAN | 14-10992 (CSS) | EECI, Inc. | 11318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3834 | CHEN, FRANCISCO A | 14-10992 (CSS) | EECI, Inc. | 11796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3835 | CHEN, HWANG YUAN | 14-10992 (CSS) | EECI, Inc. | 10595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3836 | CHEN, JANET C | 14-10992 (CSS) | EECI, Inc. | 11317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3837 | CHEN, JANET C | 14-10992 (CSS) | EECI, Inc. | 11431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3838 | CHENAULT, MARION R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3839 | CHENIER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24116 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3840 | CHENOWETH, CARLTON D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3841 | CHERAMIE, JESSIE | 14-10992 (CSS) | EECI, Inc. | 60422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3842 | CHERNAK, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3843 | CHERNESKI, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 11397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3844 | CHERRICK, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24115 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3845 | CHERRY, DELMON F. | 14-10992 (CSS) | EECI, Inc. | 7578 | $750,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3846 | CHERRY, EDDIE | 14-10992 (CSS) | EECI, Inc. | 16589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3847 | CHESNEY, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3848 | CHESNUTT, ROBERT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3849 | CHESSON, JAMES F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3850 | CHESTER, RUTH DESHONG, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3851 | CHESTNUT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24114 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3852 | CHESTNUT, KATRINA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3853 | CHESTNUT, MOSES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3854 | CHEVALIER, BERNARD | 14-10992 (CSS) | EECI, Inc. | 60444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3855 | CHEW, LEE W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3856 | CHIADO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24113 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3857 | CHIAFFI, JOHN J | 14-10992 (CSS) | EECI, Inc. | 30105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3858 | CHIANESE, PASQUALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24112 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3859 | CHIARALUCE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24111 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3860 | CHIARELLI, MARIA ANNA | 14-10992 (CSS) | EECI, Inc. | 14768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3861 | CHICAHUAL SANCHEZ, JORGE EDUARDO | 14-10992 (CSS) | EECI, Inc. | 61982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3862 | CHICK, MICHAEL D, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3863 | CHILCOAT, JEAN H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3864 | CHILCOTE, JEAN B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3865 | CHILDRESS, JAMES A | 14-10992 (CSS) | EECI, Inc. | 11592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3866 | CHILDRESS, JAMES A | 14-10992 (CSS) | EECI, Inc. | 11612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3867 | CHILDRESS, SANDRA | 14-10992 (CSS) | EECI, Inc. | 60307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3868 | CHILDRESS, WALTER | 14-10992 (CSS) | EECI, Inc. | 60308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3869 | CHILDRESS, WAYNE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3870 | CHILDRESS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 36250 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3871 | CHILDS, ALBERT E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3872 | CHILDS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36245 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3873 | CHILDS, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3874 | CHILELLI, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24110 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3875 | CHILES, CHANDA | 14-10992 (CSS) | EECI, Inc. | 30896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3876 | CHILLINSKY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3877 | CHILSON, JOHN | 14-10992 (CSS) | EECI, Inc. | 61101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3878 | CHIMENTO, FRANK | 14-10992 (CSS) | EECI, Inc. | 30107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3879 | CHIMIENTI, JOSEPH S. | 14-10992 (CSS) | EECI, Inc. | 33021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3880 | CHIMINO, RICHARD JOSEPH | 14-10992 (CSS) | EECI, Inc. | 14873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3881 | CHIN, DODSON W | 14-10992 (CSS) | EECI, Inc. | 10300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3882 | CHINIEWICZ, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24109 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3883 | CHIODO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24358 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3884 | CHIRDON, HARRY | 14-10992 (CSS) | EECI, Inc. | 60100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3885 | CHISHOLM, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24357 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3886 | CHISOLM, CECIL | 14-10992 (CSS) | EECI, Inc. | 33022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3887 | CHISOLM, VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 12419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3888 | CHISSUS, DEBBIE K | 14-10992 (CSS) | EECI, Inc. | 13201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3889 | CHISSUS, MARK S | 14-10992 (CSS) | EECI, Inc. | 13200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3890 | CHIUSANO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24356 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3891 | CHLEBORAD, THOMAS, JR | 14-10992 (CSS) | EECI, Inc. | 60445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3892 | CHLUDZINSKI, EDWARD W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3893 | CHMIELEWSKI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3894 | CHMIELEWSKI, TED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24355 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3895 | CHOATE, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24354 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3896 | CHOATE, HOMER T. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3897 | CHOINSKI, MISCHELLE LYNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3898 | CHONKO, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24353 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3899 | CHOQUETTE, RAMON | 14-10992 (CSS) | EECI, Inc. | 61253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3900 | CHORMANN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24352 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3901 | CHRISAKIS, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3902 | CHRISAKIS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3903 | CHRISOPOULOS, MARIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3904 | CHRISOPOULOS, PANAYOTIS S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3905 | CHRIST, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3906 | CHRISTEN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17571 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3907 | CHRISTENSEN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24351 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3908 | CHRISTESEN, DENISE | 14-10992 (CSS) | EECI, Inc. | 14437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3909 | CHRISTIAN, ANTOINETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3910 | CHRISTIAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24350 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3911 | CHRISTIAN, ELBERT C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3912 | CHRISTIAN, KENNETH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 35782 | $250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3913 | CHRISTIAN, KENNETH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 36544 | $250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3914 | CHRISTIE, CONNIE | 14-10992 (CSS) | EECI, Inc. | 31239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3915 | CHRISTIE, LEONARD GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3916 | CHRISTISON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24349 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3917 | CHRISTMAN, DANIEL S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3918 | CHRISTMAN, SCOTT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3919 | CHRISTMAS, TROYE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24348 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3920 | CHRISTNER, LLOYD E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3921 | CHRISTO, CHRISTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24347 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3922 | CHRISTOPHER, ALICE V | 14-10979 (CSS) | Energy Future Holdings Corp. | 20552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3923 | CHRISTOPHER, JOHN | 14-10992 (CSS) | EECI, Inc. | 30108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3924 | CHRISTOPHERSON, GWEN BUCKELS | 14-10992 (CSS) | EECI, Inc. | 28978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3925 | CHRISTOPHERSON, LAURIE | 14-10992 (CSS) | EECI, Inc. | 61090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3926 | CHRISTY, BETTYLOU | 14-10992 (CSS) | EECI, Inc. | 61369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3927 | CHRISTY, CARMEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3928 | CHRISTY, JAMES M., SR. | 14-10992 (CSS) | EECI, Inc. | 16299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3929 | CHRISTY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3930 | CHU, TOAN K | 14-10992 (CSS) | EECI, Inc. | 12093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3931 | CHUNG, EILEEN | 14-10992 (CSS) | EECI, Inc. | 62309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3932 | CHUNG, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3933 | CHURCH, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3934 | CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3935 | CHURCH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24346 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3936 | CHURCH, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24345 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3937 | CHURCH, LARRY L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3938 | CHURCH, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 60187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3939 | CHURCH, STEVEN | 14-10992 (CSS) | EECI, Inc. | 62918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3940 | CHURCH, VERONICA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3941 | CHURCHILL, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24344 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3942 | CHURCHWELL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 37158 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3943 | CIAFFONE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24343 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3944 | CIALONE, JOSEPH C. | 14-10992 (CSS) | EECI, Inc. | 33023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3945 | CIALONE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3946 | CIANCI, JOHN | 14-10992 (CSS) | EECI, Inc. | 11192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3947 | CIANFLONE, JOSEPH A. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3948 | CIARLEGLIO, LUIGI | 14-10979 (CSS) | Energy Future Holdings Corp. | 24342 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3949 | CIARPELLA, JOHN F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3950 | CIAVOLA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24341 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3951 | CIBELLO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 62508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3952 | CICCARELLI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24340 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3953 | CICCHINO, DAVID J. | 14-10992 (CSS) | EECI, Inc. | 15763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3954 | CICCONE, ANTHONY JOSEPH | 14-10992 (CSS) | EECI, Inc. | 31224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3955 | CICCONE, GARY | 14-10992 (CSS) | EECI, Inc. | 62085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3956 | CIEPIELOWSKI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24339 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3957 | CIESLA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24338 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3958 | CIEZKOWSKI, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3959 | CIEZKOWSKI, HENRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3960 | CIMBORA, ROGER M | 14-10992 (CSS) | EECI, Inc. | 30109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3961 | CIMINE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3962 | CIMINELLI, JOHN | 14-10992 (CSS) | EECI, Inc. | 30111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3963 | CIMINO, JETTA | 14-10992 (CSS) | EECI, Inc. | 63068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3964 | CIMINO, JETTA | 14-10992 (CSS) | EECI, Inc. | 63069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3965 | CINGEL, JOSEPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17572 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3966 | CINNAMON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24337 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3967 | CINOUSIS, JOHN | 14-10992 (CSS) | EECI, Inc. | 15523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3968 | CINOUSIS, ROSINA | 14-10992 (CSS) | EECI, Inc. | 15195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3969 | CIPOLLA, JOHN | 14-10992 (CSS) | EECI, Inc. | 29994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3970 | CIPRIANO, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24336 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3971 | CIRBUS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 33024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3972 | CIRILLO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17568 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3973 | CISLO, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24335 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3974 | CISNEROS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35783 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3975 | CISNEROS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 36545 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3976 | CISNEROS, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36246 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3977 | CISTERNA, RUBIN | 14-10992 (CSS) | EECI, Inc. | 29995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3978 | CITERA, CHARLES | 14-10992 (CSS) | EECI, Inc. | 35058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3979 | CITERA, PASQUALE C | 14-10992 (CSS) | EECI, Inc. | 12369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3980 | CITRO, LINDA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3981 | CIUFO, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17569 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3982 | CIVITELLA, VINCENT | 14-10992 (CSS) | EECI, Inc. | 33025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3983 | CIZON, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24334 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3984 | CLAASSEN, LEROY | 14-10992 (CSS) | EECI, Inc. | 15883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3985 | CLAIRMONT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24333 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3986 | CLAMPETT, SEAN J | 14-10992 (CSS) | EECI, Inc. | 29966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3987 | CLAMPITT, EUGENE | 14-10992 (CSS) | EECI, Inc. | 60265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3988 | CLAMPITT, EUGENE F, SR | 14-10992 (CSS) | EECI, Inc. | 11016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3989 | CLAMPITT, MICHAEL R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3990 | CLANCY, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24331 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3991 | CLANCY, EDWARD VINCENT | 14-10992 (CSS) | EECI, Inc. | 11368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3992 | CLANCY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24332 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 3993 | CLARISSE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24330 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3994 | CLARK, ALLIE | 14-10992 (CSS) | EECI, Inc. | 15673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3995 | CLARK, ANNIE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3996 | CLARK, BECKY M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37200 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3997 | CLARK, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24318 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3998 | CLARK, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24325 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 3999 | CLARK, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24317 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4000 | CLARK, CURTIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4001 | CLARK, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4002 | CLARK, DONALD F, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4003 | CLARK, DONALD RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4004 | CLARK, FAYE E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4005 | CLARK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24320 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4006 | CLARK, FREEMAN L., JR | 14-10992 (CSS) | EECI, Inc. | 15674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4007 | CLARK, GARY P | 14-10979 (CSS) | Energy Future Holdings Corp. | 36232 | $168,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4008 | CLARK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24324 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4009 | CLARK, GEORGE J. | 14-10992 (CSS) | EECI, Inc. | 36932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4010 | CLARK, H B | 14-10992 (CSS) | EECI, Inc. | 12979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4011 | CLARK, HAYWOOD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4012 | CLARK, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24328 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4013 | CLARK, HUGH ERVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4014 | CLARK, IDA | 14-10992 (CSS) | EECI, Inc. | 13263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4015 | CLARK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24316 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4016 | CLARK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24323 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 4017 CLARK, JAMES | 14-10992 (CSS) | EECI, Inc. | 61134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4018 CLARK, JAMES A | 14-10992 (CSS) | EECI, Inc. | 29967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4019 CLARK, JAMES J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4020 CLARK, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36231 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4021 CLARK, JOE | 14-10992 (CSS) | EECI, Inc. | 14957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4022 CLARK, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4023 CLARK, JOHN S | 14-10992 (CSS) | EECI, Inc. | 29968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4024 CLARK, JOSEPH J | 14-10992 (CSS) | EECI, Inc. | 29969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4025 | CLARK, KENNETH A | 14-10992 (CSS) | EECI, Inc. | 29970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4026 | CLARK, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24319 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4027 | CLARK, LEONARD EUGENE | 14-10992 (CSS) | EECI, Inc. | 16015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4028 | CLARK, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24326 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4029 | CLARK, MARGARET M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4030 | CLARK, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 24321 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4031 | CLARK, MATTHEW T. | 14-10992 (CSS) | EECI, Inc. | 14344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4032 | CLARK, MICHAEL DALE | 14-10992 (CSS) | EECI, Inc. | 31482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4033 | CLARK, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35784 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4034 | CLARK, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36508 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4035 | CLARK, RICHARD B. | 14-10992 (CSS) | EECI, Inc. | 16418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4036 | CLARK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24327 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4037 | CLARK, ROBERT H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4038 | CLARK, RON R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4039 | CLARK, RUSSELL A. | 14-10992 (CSS) | EECI, Inc. | 37138 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4040 | CLARK, SAMUEL RANDLE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13637 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4041 | CLARK, SANDRA | 14-10992 (CSS) | EECI, Inc. | 10709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4042 | CLARK, SHERIAN DARLENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4043 | CLARK, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24329 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4044 | CLARK, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17567 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4045 | CLARK, THOMAS L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4046 | CLARK, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24322 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4047 | CLARK, WAYNE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4048 | CLARK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4049 | CLARKE, ANTHONY A | 14-10992 (CSS) | EECI, Inc. | 29971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4050 | CLARKE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4051 | CLARKE, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4052 | CLARKE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4053 | CLARKE-HAMM, DRINDA | 14-10992 (CSS) | EECI, Inc. | 11617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4054 | CLARKSON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4055 | CLARY, PATRICK M | 14-10979 (CSS) | Energy Future Holdings Corp. | 36227 | $17,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4056 | CLARY, PATRICK M | 14-10992 (CSS) | EECI, Inc. | 36244 | $17,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4057 | CLASBY, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4058 | CLAUDIN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4059 | CLAUDIO, MIGUEL A. OLIVO | 14-10992 (CSS) | EECI, Inc. | 15116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4060 | CLAUDY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4061 | CLAUS, NORMAN | 14-10992 (CSS) | EECI, Inc. | 62250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4062 | CLAUSON, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4063 | CLAVEY, NORMA V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4064 | CLAWSON, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 12407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4065 | CLAY, HARRY MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4066 | CLAY, WANDA G. | 14-10992 (CSS) | EECI, Inc. | 31240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4067 | CLAY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4068 | CLAYPOOL, JAMES | 14-10992 (CSS) | EECI, Inc. | 14300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4069 | CLAYTON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 14980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4070 | CLAYTON, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 62146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4071 | CLAYTON, DAWN G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4072 | CLAYTON, GLORIA | 14-10992 (CSS) | EECI, Inc. | 60161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4073 | CLAYTON, MARCIA REYNOLDS | 14-10992 (CSS) | EECI, Inc. | 31483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4074 | CLAYTON, STEWART | 14-10992 (CSS) | EECI, Inc. | 34948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4075 | CLAYTON, STEWART K | 14-10992 (CSS) | EECI, Inc. | 35117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4076 | CLAYTON, WALTER R. | 14-10992 (CSS) | EECI, Inc. | 60541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4077 | CLAYTON, WILBUR THOMAS, JR. | 14-10992 (CSS) | EECI, Inc. | 31484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4078 | CLAYTON, WILLIE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4079 | CLEARY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4080 | CLEGG, JOHN | 14-10992 (CSS) | EECI, Inc. | 29972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4081 | CLEGG, THOMAS J., III | 14-10992 (CSS) | EECI, Inc. | 33026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4082 | CLEMANS, WILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4083 | CLEMENS, SHERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4084 | CLEMENT , ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36228 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4085 | CLEMENT, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4086 | CLEMENTE, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4087 | CLEMENTI, JAMES N DI, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4088 | CLEMENTS, HAROLD WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4089 | CLENDENIN, MARY | 14-10992 (CSS) | EECI, Inc. | 60492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4090 | CLENDENIN, MARY | 14-10992 (CSS) | EECI, Inc. | 60497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4091 | CLENDENNEN, DAVID ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 15639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4092 | CLENDENNY, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24301 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4093 | CLEPPE, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24300 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4094 | CLERMONT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24299 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4095 | CLESCERE, PETER | 14-10992 (CSS) | EECI, Inc. | 12627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4096 | CLETO, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24298 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4097 | CLEVELAND, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24297 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4098 | CLEVELAND, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24360 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4099 | CLEVELAND, ROOSEVELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24359 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4100 | CLEVENGER, JAMES | 14-10992 (CSS) | EECI, Inc. | 10116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4101 | CLEVENGER, MARTHA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4102 | CLEVENSHIRE, JOHN J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4103 | CLEWELL, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4104 | CLIFFORD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24361 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4105 | CLIFFORD, JOHN F | 14-10992 (CSS) | EECI, Inc. | 29974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4106 | CLIFFORD, MARK | 14-10992 (CSS) | EECI, Inc. | 60132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4107 | CLIFFORD, RICHARD H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4108 | CLIFT, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4109 | CLIFTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4110 | CLIFTON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24362 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4111 | CLIFTON, WHITMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24363 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4112 | CLINARD, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17566 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4113 | CLINARD, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36242 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4114 | CLINE, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4115 | CLINEDINST, ALLEN B, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 20563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4116 | CLINES, LISA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4117 | CLINK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24364 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4118 | CLINKSCALES, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24365 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4119 | CLINTON, ANSON B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17565 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4120 | CLINTON, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 62448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 4121 CLINTON, MARK | 14-10992 (CSS) | EECI, Inc. | 62520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4122 CLISCH, GERALD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17564 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4123 CLONTZ, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24366 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4124 CLONTZ, ENLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24367 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4125 CLOONAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24368 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4126 CLOSE, KAREN M. | 14-10992 (CSS) | EECI, Inc. | 29097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4127 CLOUATRE, CALVIN , SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36204 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4128 CLOUD, COY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24369 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4129 | CLOUD, PERRY JAY (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13638 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4130 | CLOUNCH, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24370 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4131 | CLOUSE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24371 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4132 | CLOUTIER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24374 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4133 | CLOUTIER, JOHN H | 14-10992 (CSS) | EECI, Inc. | 60853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4134 | CLOUTIER, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24372 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4135 | CLOUTIER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24373 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4136 | CLUBB, FLOYD C., SR. | 14-10992 (CSS) | EECI, Inc. | 36933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4137 | CLUBB, JOHN H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4138 | CLUFF, DARRELYN L | 14-10992 (CSS) | EECI, Inc. | 14378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4139 | CLY, CASSANDRA VANESSA | 14-10992 (CSS) | EECI, Inc. | 34933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4140 | CLYBURN, GARY D | 14-10992 (CSS) | EECI, Inc. | 13139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4141 | CLYBURN, GARY D | 14-10992 (CSS) | EECI, Inc. | 13186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4142 | CMEREK, LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35890 | $912,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4143 | CMEREK, LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36513 | $912,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4144 | COADY, PATRICK J | 14-10992 (CSS) | EECI, Inc. | 29975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4145 | COATES, BARBARA JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4146 | COBB, BERNARD | 14-10992 (CSS) | EECI, Inc. | 62829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4147 | COBB, LAIRD A | 14-10992 (CSS) | EECI, Inc. | 14911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4148 | COBB, ROBIN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17042 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4149 | COBB, ROBIN | 14-11039 (CSS) | LSGT Gas Company LLC | 17043 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4150 | COBB, ROBIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17044 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4151 | COBB, ROBIN | 14-10990 (CSS) | EEC Holdings, Inc. | 17045 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4152 | COBB, ROBIN | 14-10992 (CSS) | EECI, Inc. | 17046 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4153 | COBB, SQUARE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17563 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4154 | COBLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24375 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4155 | COCCAGNA, ALPHONSUS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4156 | COCCHIARA, ANTHONY P. | 14-10992 (CSS) | EECI, Inc. | 33027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4157 | COCHENOUR, JERRY | 14-10992 (CSS) | EECI, Inc. | 14454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4158 | COCHRAN, BILL | 14-10992 (CSS) | EECI, Inc. | 13500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4159 | COCHRAN, CONSTANCE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4160 | COCHRAN, CONSTANCE JEANETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4161 | COCHRAN, DEBRA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4162 | COCHRAN, RUSSELL WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4163 | COCKBURN, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17562 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4164 | COCKLIN, PAUL ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4165 | COCKRELL, DAISY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4166 | COCKRELL, DAVID E. | 14-10992 (CSS) | EECI, Inc. | 13639 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4167 | COCKRELL, MAGRUDER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4168 | COCKROFT, AVNER B., JR. | 14-10992 (CSS) | EECI, Inc. | 16643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4169 | CODERO, PATRICIA CLORINDA VILLANUEVA | 14-10992 (CSS) | EECI, Inc. | 35060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4170 | CODY, CHARLES J | 14-10992 (CSS) | EECI, Inc. | 29976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4171 | CODY, DONALD W. | 14-10992 (CSS) | EECI, Inc. | 33028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4172 | CODY, EDMUND C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17561 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4173 | CODY, JAMES E. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4174 | CODY, MERVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4175 | CODY, ROBERT DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4176 | CODY, SAMMY | 14-10992 (CSS) | EECI, Inc. | 12691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4177 | CODY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4178 | COE, WILLIAM B | 14-10992 (CSS) | EECI, Inc. | 12398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4179 | COFER, TONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4180 | COFFEE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4181 | COFFEY, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4182 | COFFEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4183 | COFFIN, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4184 | COFFMAN, BERNARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 4185 | COFFMAN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4186 | COFIELD, IDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4187 | COGDILL, DUANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4188 | COGGIANO, GRACE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4189 | COGGINS, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4190 | COGGINS, RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 29977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4191 | COGNETTI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4192 | COHEN, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4193 | COHEN, MARY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4194 | COHEN, STUART Z, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4195 | COHRON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4196 | COHRS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4197 | COKER, ROYCE , SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36203 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4198 | COKER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4199 | COLAO, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4200 | COLAPELLE, MARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 4201  COLAVITO, JACK | 14-10992 (CSS) | EECI, Inc. | 29978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4202  COLBETH, JR. , GLEASON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4203  COLBY, MELVYN J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4204  COLE, ANNASTASIA F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4205  COLE, ARTHUR B, SR | 14-10992 (CSS) | EECI, Inc. | 12318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4206  COLE, CHARLES S | 14-10979 (CSS) | Energy Future Holdings Corp. | 35893 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4207  COLE, CHARLES S | 14-10979 (CSS) | Energy Future Holdings Corp. | 36546 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4208  COLE, EARL E. | 14-10992 (CSS) | EECI, Inc. | 15817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4209 | COLE, FRIEDA S. | 14-10992 (CSS) | EECI, Inc. | 31241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4210 | COLE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4211 | COLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4212 | COLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4213 | COLE, JOHN W | 14-10992 (CSS) | EECI, Inc. | 29979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4214 | COLE, LADY | 14-10992 (CSS) | EECI, Inc. | 13416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4215 | COLE, NANCY J, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4216 | COLE, NORMAN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4217 | COLE, RALPH EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4218 | COLE, ROBERT EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4219 | COLEMAN, ALBERTA C | 14-10992 (CSS) | EECI, Inc. | 12868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4220 | COLEMAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4221 | COLEMAN, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4222 | COLEMAN, DONALD M | 14-10992 (CSS) | EECI, Inc. | 12107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4223 | COLEMAN, EARNEST | 14-10992 (CSS) | EECI, Inc. | 13287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4224 | COLEMAN, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 12147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4225 | COLEMAN, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4226 | COLEMAN, JOE | 14-10992 (CSS) | EECI, Inc. | 29981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4227 | COLEMAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4228 | COLEMAN, LOIS | 14-10992 (CSS) | EECI, Inc. | 35099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4229 | COLEMAN, OLIVER K. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4230 | COLEMAN, RENSIE V | 14-10992 (CSS) | EECI, Inc. | 12802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4231 | COLEMAN, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4232 | COLEMAN, ROY, JR | 14-10992 (CSS) | EECI, Inc. | 13373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 4233 | COLERN, ERNEST | 14-10992 (CSS) | EECI, Inc. | 29982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4234 | COLES, WAETINA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4235 | COLETTA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4236 | COLEY, LISA | 14-10992 (CSS) | EECI, Inc. | 60020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4237 | COLEY, MARY F. | 14-10992 (CSS) | EECI, Inc. | 31341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4238 | COLFER, WILLIAM (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24401 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4239 | COLL, JOHN | 14-10992 (CSS) | EECI, Inc. | 31130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4240 | COLL, PAMELA | 14-10992 (CSS) | EECI, Inc. | 31131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4241 | COLL, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4242 | COLL, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4243 | COLL, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4244 | COLLACCHI, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4245 | COLLAZO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35894 | $744,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4246 | COLLAZO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36516 | $744,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4247 | COLLEGE, SCOTT | 14-10992 (CSS) | EECI, Inc. | 62803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4248 | COLLETTI, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4249 | COLLEY, REBECCA S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4250 | COLLIE, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4251 | COLLIER BROWN, CAROL A | 14-10992 (CSS) | EECI, Inc. | 10168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4252 | COLLIER, FRED A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17560 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4253 | COLLIER, JAMES M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4254 | COLLIER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4255 | COLLIER, KARL WAYNE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4256 | COLLIER, LILLIAN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4257 | COLLIER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4258 | COLLIER, WILLIAM M | 14-10992 (CSS) | EECI, Inc. | 11304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4259 | COLLINS, ALAN G. | 14-10992 (CSS) | EECI, Inc. | 28986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4260 | COLLINS, ALAN G. | 14-10992 (CSS) | EECI, Inc. | 31003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4261 | COLLINS, AMY E. | 14-10992 (CSS) | EECI, Inc. | 14818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4262 | COLLINS, ANNETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4263 | COLLINS, ANNIE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4264 | COLLINS, ARNOLD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4265 | COLLINS, BASIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4266 | COLLINS, CORNELIUS | 14-10992 (CSS) | EECI, Inc. | 29983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4267 | COLLINS, DANIEL J | 14-10992 (CSS) | EECI, Inc. | 12206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4268 | COLLINS, DANNY GERALD | 14-10992 (CSS) | EECI, Inc. | 13640 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4269 | COLLINS, DWIGHT E. | 14-10992 (CSS) | EECI, Inc. | 14500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4270 | COLLINS, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4271 | COLLINS, GEORGE E., JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36200 | $17,200.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4272 | COLLINS, GREGORY | 14-10992 (CSS) | EECI, Inc. | 31031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4273 | COLLINS, JAMES MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4274 | COLLINS, JAMES W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4275 | COLLINS, JOHN L | 14-10992 (CSS) | EECI, Inc. | 10939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4276 | COLLINS, JOHN L | 14-10992 (CSS) | EECI, Inc. | 12366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4277 | COLLINS, JOHNNIE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36201 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4278 | COLLINS, JUDY | 14-10992 (CSS) | EECI, Inc. | 31485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4279 | COLLINS, LAWRENCE G | 14-10992 (CSS) | EECI, Inc. | 29985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4280 | COLLINS, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 29986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4281 | COLLINS, MICHAEL O | 14-10992 (CSS) | EECI, Inc. | 11525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4282 | COLLINS, MICHAEL S. | 14-10992 (CSS) | EECI, Inc. | 30925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4283 | COLLINS, NORA JOYCE | 14-10992 (CSS) | EECI, Inc. | 10414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4284 | COLLINS, PAUL P. | 14-10992 (CSS) | EECI, Inc. | 33029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4285 | COLLINS, RANSFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4286 | COLLINS, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 16944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4287 | COLLINS, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4288 | COLLINS, SHELDON E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4289 | COLLINS, WILLIAM A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4290 | COLLISON, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4291 | COLLVINS, JAMES H., JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4292 | COLMANE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4293 | COLOGRANDE, FRANK P | 14-10992 (CSS) | EECI, Inc. | 29988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4294 | COLON, ANTHONY J | 14-10992 (CSS) | EECI, Inc. | 29989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4295 | COLON, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4296 | COLON, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4297 | COLOPY, GERMANOUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4298 | COLQUHOUN, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4299 | COLSTON, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4300 | COLSTON, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4301 | COLSTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 15640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4302 | COLTON, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4303 | COLTRIN, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36197 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4304 | COLUCCI, ANN L. | 14-10992 (CSS) | EECI, Inc. | 29014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4305 | COLVILLE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4306 | COLVIN, MARC | 14-10992 (CSS) | EECI, Inc. | 63275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4307 | COMANS, CLANCY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4308 | COMBA, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4309 | COMEAU, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4310 | COMEAU, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4311 | COMEGYS, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4312 | COMER, DONALD RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4313 | COMISSO, ENZO O | 14-10992 (CSS) | EECI, Inc. | 29992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4314 | COMMARERI, JOYCE I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4315 | COMMODARI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4316 | COMNICK, KEITH | 14-10992 (CSS) | EECI, Inc. | 62090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4317 | COMOLETTI, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4318 | COMPERCHIO, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4319 | COMPOFELICE, SUSAN C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4320 | COMPTON, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17559 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4321 | COMPTON, HARMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4322 | COMPTON, MERAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4323 | COMPTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4324 | COMPTON, VICTORIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4325 | COMPTON-LITTLE, EILEEN ESTHER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4326 | COMSTOCK, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4327 | CONAGE, KAREN E. | 14-10992 (CSS) | EECI, Inc. | 15199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4328 | CONANT, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4329 | CONAWAY, ELIZABETH K & VINCENT H | 14-10992 (CSS) | EECI, Inc. | 10509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4330 | CONAWAY, TIMOTHY N. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4331 | CONCANNON, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4332 | CONDERINO, ANSELMO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4333 | CONDIT, GERALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36199 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4334 | CONDON, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 14777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4335 | CONDON, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 17546 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4336 | CONDON, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 29918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4337 | CONE, GARVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4338 | CONFORTI, RALPH | 14-10992 (CSS) | EECI, Inc. | 60943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4339 | CONFORTO, ROSS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17547 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4340 | CONGER, EDWARD WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4341 | CONGROVE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4342 | CONIGLIO, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4343 | CONJAR, NICHOLAS J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4344 | CONKLIN, BRUCE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4345 | CONKLIN, DAVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4346 | CONKLIN, ERICA NICOLE | 14-10992 (CSS) | EECI, Inc. | 31435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4347 | CONKLIN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4348 | CONKWRIGHT, ANGEL, INDVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13055 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4349 | CONLAN, JOHN V | 14-10992 (CSS) | EECI, Inc. | 29920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4350 | CONLEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4351 | CONLEY, JOHN F | 14-10992 (CSS) | EECI, Inc. | 29921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4352 | CONLEY, MALINDA M. | 14-10992 (CSS) | EECI, Inc. | 15844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4353 | CONLEY, STEPHEN L. | 14-10992 (CSS) | EECI, Inc. | 15843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4354 | CONLEY, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4355 | CONLIN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4356 | CONLON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4357 | CONMY, JAMES | 14-10992 (CSS) | EECI, Inc. | 29923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4358 | CONN, LINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 36195 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4359 | CONN, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36190 | $120,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4360 | CONNAUGHTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4361 | CONNELL, ARCHIE L | 14-10992 (CSS) | EECI, Inc. | 61678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4362 | CONNELL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4363 | CONNELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4364 | CONNELL, SHIRLEY D | 14-10992 (CSS) | EECI, Inc. | 61679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4365 | CONNELLEY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4366 | CONNELLY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4367 | CONNELLY, JAMES | 14-10992 (CSS) | EECI, Inc. | 60478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4368 | CONNELLY, JAMES J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4369 | CONNELLY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4370 | CONNELLY, MICHAEL J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4371 | CONNELLY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4372 | CONNER, CRYSTAL G | 14-10992 (CSS) | EECI, Inc. | 11528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4373 | CONNER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4374 | CONNER, JOSEPH LYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4375 | CONNER, MATHEW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4376 | CONNER, TERRIE DIANN | 14-10992 (CSS) | EECI, Inc. | 10771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4377 | CONNER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4378 | CONNERS, HARLEY G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4379 | CONNOLLY REILLY, ELAINE | 14-10992 (CSS) | EECI, Inc. | 63183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4380 | CONNOLLY, COLLEEN | 14-10992 (CSS) | EECI, Inc. | 62331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4381 | CONNOLLY, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4382 | CONNOLLY, EDWARD | 14-10992 (CSS) | EECI, Inc. | 62224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4383 | CONNOLLY, JAMES | 14-10992 (CSS) | EECI, Inc. | 62063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4384 | CONNOLLY, JEROME F | 14-10992 (CSS) | EECI, Inc. | 61725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4385 | CONNOLLY, KEITH | 14-10992 (CSS) | EECI, Inc. | 62424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4386 | CONNOLLY, KEVIN T | 14-10992 (CSS) | EECI, Inc. | 29925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4387 | CONNOLLY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4388 | CONNOLLY, MICHAEL F | 14-10992 (CSS) | EECI, Inc. | 29926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4389 | CONNOLLY, NANCY | 14-10992 (CSS) | EECI, Inc. | 62569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4390 | CONNOLLY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4391 | CONNOLLY, PATRICK M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4392 | CONNOLLY, PATTI M | 14-10992 (CSS) | EECI, Inc. | 61724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4393 | CONNOLLY, SYLVIA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4394 | CONNOLLY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4395 | CONNOR, GERALD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4396 | CONNOR, MANDIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4397 | CONNOR, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4398 | CONNORS, FRANCIS R. | 14-10992 (CSS) | EECI, Inc. | 33030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4399 | CONNORS, MANDELLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4400 | CONNORTY, JOHN CHARLES (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13641 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4401 | CONRAD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4402 | CONRAD, DONALD G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4403 | CONRAD, GERALD | 14-10992 (CSS) | EECI, Inc. | 60942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4404 | CONRAD, JOSEPH R. | 14-10992 (CSS) | EECI, Inc. | 33031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4405 | CONROY JR., DANIEL | 14-10992 (CSS) | EECI, Inc. | 62943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4406 | CONROY, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4407 | CONROY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4408 | CONROY, FRANCIS M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4409 | CONROY, MIKE | 14-10992 (CSS) | EECI, Inc. | 61984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4410 | CONROY, PATRICK | 14-10992 (CSS) | EECI, Inc. | 62221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4411 | CONROY, RONALD W | 14-10992 (CSS) | EECI, Inc. | 30962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4412 | CONROY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4413 | CONSILVIO, ANGELO | 14-10992 (CSS) | EECI, Inc. | 29927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4414 | CONSOLO, JENNIE | 14-10992 (CSS) | EECI, Inc. | 33176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4415 | CONSTANCIO, JOSEPHINE (JOSEPH) | 14-10992 (CSS) | EECI, Inc. | 31168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4416 | CONSTANCIO, JOSEPHINE R | 14-10992 (CSS) | EECI, Inc. | 31735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4417 | CONSTANTINE, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4418 | CONTARD, RONALD | 14-10992 (CSS) | EECI, Inc. | 13848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4419 | CONTE, RONALD | 14-10992 (CSS) | EECI, Inc. | 10840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4420 | CONTE, RONALD A | 14-10992 (CSS) | EECI, Inc. | 10860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4421 | CONTER, JOHN | 14-10992 (CSS) | EECI, Inc. | 29928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4422 | CONTI, ANNE | 14-10992 (CSS) | EECI, Inc. | 16648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4423 | CONTI, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4424 | CONTI, BRIAN E. | 14-10992 (CSS) | EECI, Inc. | 29074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4425 | CONTI, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4426 | CONTI, LOUIS | 14-10992 (CSS) | EECI, Inc. | 60896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4427 | CONTRERAS, ALFINIO I | 14-10992 (CSS) | EECI, Inc. | 12256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4428 | CONTRERAS, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4429 | CONTRI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4430 | CONVERSE, HOLLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4431 | CONVERSE, JOHN | 14-10992 (CSS) | EECI, Inc. | 61599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4432 | CONVERTITO, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4433 | CONWAY, FRANCIS B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4434 | CONWAY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4435 | COOK , ROBERT L | 14-10992 (CSS) | EECI, Inc. | 36143 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4436 | COOK , ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36212 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4437 | COOK, ALBERT C | 14-10992 (CSS) | EECI, Inc. | 13248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4438 | COOK, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4439 | COOK, CECIL | 14-10992 (CSS) | EECI, Inc. | 35108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4440 | COOK, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35897 | $379,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4441 | COOK, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36519 | $379,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4442 | COOK, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4443 | COOK, CLINT (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4444 | COOK, CURTIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4445 | COOK, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36144 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4446 | COOK, DANNY | 14-10992 (CSS) | EECI, Inc. | 36145 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4447 | COOK, DARYL | 14-10992 (CSS) | EECI, Inc. | 11953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4448 | COOK, DIANNE H | 14-10992 (CSS) | EECI, Inc. | 11622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4449 | COOK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4450 | COOK, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24518 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4451 | COOK, HARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17548 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4452 | COOK, HERSCHEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4453 | COOK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4454 | COOK, JON T | 14-10992 (CSS) | EECI, Inc. | 12937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4455 | COOK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4456 | COOK, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4457 | COOK, LUTHER LLOYD | 14-10992 (CSS) | EECI, Inc. | 36934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4458 | COOK, MARGARET | 14-10992 (CSS) | EECI, Inc. | 12536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4459 | COOK, MARGARET | 14-10992 (CSS) | EECI, Inc. | 12546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4460 | COOK, MATTHEW RUSSELL | 14-10992 (CSS) | EECI, Inc. | 16482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4461 | COOK, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4462 | COOK, SHERRIA JEAN | 14-10992 (CSS) | EECI, Inc. | 13259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4463 | COOK, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4464 | COOK, STEVEN NEAL | 14-10992 (CSS) | EECI, Inc. | 34411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4465 | COOK, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4466 | COOK, TONY MICHAEL | 14-10992 (CSS) | EECI, Inc. | 13092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4467 | COOK, TROY D. | 14-10992 (CSS) | EECI, Inc. | 13642 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4468 | COOK, WILLIAM JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4469 | COOK-DUNN, JOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37179 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4470 | COOKE, JOHN | 14-10992 (CSS) | EECI, Inc. | 29930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4471 | COOKE, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 61145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4472 | COOKERLY, FRANK M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4473 | COOKS, MAE | 14-10992 (CSS) | EECI, Inc. | 60922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4474 | COOKS, WILLIE | 14-10992 (CSS) | EECI, Inc. | 60918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4475 | COOL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4476 | COOLEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 34941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4477 | COOLEY, DEBRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4478 | COOLEY, LAWRENCE DAVID, JR. | 14-10992 (CSS) | EECI, Inc. | 15946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4479 | COOLEY, SAMUEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4480 | COOLEY, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4481 | COOLING, LARRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4482 | COOMBS, PHILIP | 14-10992 (CSS) | EECI, Inc. | 14277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4483 | COONTS, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4484 | COOPER, BENJAMIN ANDREW | 14-10992 (CSS) | EECI, Inc. | 11196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4485 | COOPER, BENJAMIN ANDREW | 14-10992 (CSS) | EECI, Inc. | 11247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4486 | COOPER, BENJAMIN ANDREW | 14-10992 (CSS) | EECI, Inc. | 37627 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4487 | COOPER, BRIAN | 14-10992 (CSS) | EECI, Inc. | 14572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4488 | COOPER, CAITLIN | 14-10992 (CSS) | EECI, Inc. | 60513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4489 | COOPER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4490 | COOPER, CHARLIE W. | 14-10992 (CSS) | EECI, Inc. | 36935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4491 | COOPER, CRISSY | 14-10992 (CSS) | EECI, Inc. | 14573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4492 | COOPER, DAVID H | 14-10979 (CSS) | Energy Future Holdings Corp. | 36136 | $2,100.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4493 | COOPER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4494 | COOPER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4495 | COOPER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4496 | COOPER, JOHN DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36142 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4497 | COOPER, LEONARD N | 14-10979 (CSS) | Energy Future Holdings Corp. | 20588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4498 | COOPER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 20589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4499 | COOPER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4500 | COOPER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4501 | COOPER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4502 | COOPER, WELBURN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4503 | COPE, RONALD | 14-10992 (CSS) | EECI, Inc. | 29931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4504 | COPELAND, CATHIE ARNOLD | 14-10992 (CSS) | EECI, Inc. | 31486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4505 | COPELAND, DIANE | 14-10992 (CSS) | EECI, Inc. | 13567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4506 | COPELAND, DONALD O. | 14-10992 (CSS) | EECI, Inc. | 36913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4507 | COPELAND, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4508 | COPELAND, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4509 | COPENHAVER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4510 | COPITHORNE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4511 | COPLEY, JOHN ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4512 | COPLEY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4513 | COPLEY, MICHAEL JAMES | 14-10992 (CSS) | EECI, Inc. | 12324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4514 | COPPLE, CAROL LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4515 | COPPOLA, PETER | 14-10992 (CSS) | EECI, Inc. | 29932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4516 | CORBEIL, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4517 | CORBETT, LARRY K | 14-10992 (CSS) | EECI, Inc. | 61442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4518 | CORBETT, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4519 | CORBETT, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 16942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4520 | CORBETT, SHERREL | 14-10992 (CSS) | EECI, Inc. | 61443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4521 | CORBIN, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4522 | CORBIN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4523 | CORBISIERO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4524 | CORBITT, PAULINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4525 | CORBITT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4526 | CORCORAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4527 | CORDELL, DARYL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4528 | CORDELL, ROBERT LEE | 14-10992 (CSS) | EECI, Inc. | 36810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4529 | CORDICK, JOHN A | 14-10992 (CSS) | EECI, Inc. | 12516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4530 | CORDINGLEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4531 | CORDOVA, BEN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36137 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4532 | CORDOVA, JORGE | 14-10992 (CSS) | EECI, Inc. | 10738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4533 | CORDOVO, ADALBERTO R | 14-10992 (CSS) | EECI, Inc. | 31054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4534 | CORDS, ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4535 | CORDTS, DENNIS E. | 14-10992 (CSS) | EECI, Inc. | 34407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4536 | COREY, CHARLES JOSEPH | 14-10992 (CSS) | EECI, Inc. | 12656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4537 | CORGEY, MICHAEL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 12281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4538 | CORKER, JAMES H | 14-10992 (CSS) | EECI, Inc. | 29933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4539 | CORKETT, DANIEL | 14-10992 (CSS) | EECI, Inc. | 61159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4540 | CORKLE, MARY VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 34359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4541 | CORLETT, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4542 | CORMACK, PATRICK A | 14-10992 (CSS) | EECI, Inc. | 29934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4543 | CORMAY, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4544 | CORMAY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4545 | CORMIER, BRADLEY | 14-10992 (CSS) | EECI, Inc. | 36134 | $28,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4546 | CORMIER, BRADLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36135 | $28,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4547 | CORMIER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4548 | CORMIER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4549 | CORNBLATT, SYLVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4550 | CORNEGLIO, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4551 | CORNEJO, DAVID | 14-10992 (CSS) | EECI, Inc. | 12166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4552 | CORNELIUS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4553 | CORNELIUS, VALERIE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4554 | CORNETT, HILRIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4555 | CORNISH, HERMAN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4556 | CORONADO, CESAREO A. | 14-10992 (CSS) | EECI, Inc. | 13939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4557 | CORPUS, ARTHUR E. | 14-10992 (CSS) | EECI, Inc. | 34920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4558 | CORRADO, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4559 | CORRAL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4560 | CORREIA, DOLORES N. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4561 | CORREIA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4562 | CORREIA, MANUEL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4563 | CORRELL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4564 | CORRENTE, ANTONIO M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4565 | CORRIGAN, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4566 | CORRIGAN, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 60222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4567 | CORSO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4568 | CORSO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4569 | CORTEZ, MAURILIO | 14-10992 (CSS) | EECI, Inc. | 14991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4570 | CORTOPASSI, MARIO | 14-10992 (CSS) | EECI, Inc. | 29935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4571 | CORUJO, PAUL, JR. | 14-10992 (CSS) | EECI, Inc. | 33111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4572 | CORULLI, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4573 | CORWIN, BILL | 14-10992 (CSS) | EECI, Inc. | 11154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4574 | COSBEY, THOMAS W | 14-10992 (CSS) | EECI, Inc. | 29997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4575 | COSDON, BARRY R | 14-10992 (CSS) | EECI, Inc. | 12176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4576 | COSENTINO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4577 | COSENZA, RALPH | 14-10992 (CSS) | EECI, Inc. | 33112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4578 | COSGROVE, CHASE | 14-10992 (CSS) | EECI, Inc. | 62832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4579 | COSGROVE, JAMES | 14-10992 (CSS) | EECI, Inc. | 62799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4580 | COSGROVE, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 29998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4581 | COSME, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4582 | COSNER, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4583 | COSS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4584 | COSSARO, JAMES J | 14-10992 (CSS) | EECI, Inc. | 29999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4585 | COSSENTINO, WILLIAM C , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4586 | COSTA, FRANK J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4587 | COSTA, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4588 | COSTA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4589 | COSTABILE, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 30000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4590 | COSTANTINI, OCTAVIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4591 | COSTELLO, DONNA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4592 | COSTELLO, HOWARD | 14-10992 (CSS) | EECI, Inc. | 30001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4593 | COSTELLO, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4594 | COSTELLO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4595 | COSTELLO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4596 | COSTER, BRYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4597 | COSTER, BRYAN STEPHEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4598 | COSTLOW, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4599 | COSTLOW, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4600 | COSTLOW, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 12412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4601 | COSTNER, CONNIE MICHAEL | 14-10992 (CSS) | EECI, Inc. | 31487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4602 | COSTNER, GAIL | 14-10992 (CSS) | EECI, Inc. | 11171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4603 | COSTNER, GAIL F | 14-10992 (CSS) | EECI, Inc. | 11169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4604 | COTE, DEAN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17550 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4605 | COTE, DENIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4606 | COTE, IRVING | 14-10979 (CSS) | Energy Future Holdings Corp. | 22924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4607 | COTHRON, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4608 | COTIGNOLA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4609 | COTTE, JACQUELINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4610 | COTTEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4611 | COTTER, WILLIAM A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4612 | COTTLE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4613 | COTTO, MICHAEL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4614 | COTTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4615 | COTTON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4616 | COTTRELL, LARRY | 14-10992 (CSS) | EECI, Inc. | 14878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4617 | COTTRELL, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4618 | COUCH, JIMMIE E | 14-10992 (CSS) | EECI, Inc. | 12932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4619 | COUCH, WILLIAM N. | 14-10992 (CSS) | EECI, Inc. | 33177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4620 | COUGHLIN, BRIAN | 14-10992 (CSS) | EECI, Inc. | 30002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4621 | COUGHLIN, EVELYN P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4622 | COUGHLIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4623 | COUGHLIN, WILLIAM M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4624 | COUILLARD, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4625 | COULBOURNE, LAURA | 14-10992 (CSS) | EECI, Inc. | 61346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4626 | COULOMBE, DENIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4627 | COULTER, MIKE | 14-10992 (CSS) | EECI, Inc. | 62687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4628 | COULTER, VINCENT G | 14-10992 (CSS) | EECI, Inc. | 30003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4629 | COUNARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4630 | COUNCIL, HILDA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4631 | COUNSIL, WILLIAM G | 14-10992 (CSS) | EECI, Inc. | 31824 | $10,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4632 | COUNTISS, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4633 | COURSEN, LEWIS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4634 | COURSEY, JOHN D | 14-10992 (CSS) | EECI, Inc. | 13736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4635 | COURSEY, NINA C | 14-10992 (CSS) | EECI, Inc. | 12189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4636 | COURSEY, NINA C | 14-10992 (CSS) | EECI, Inc. | 12190 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4637 | COURSON, MYRA B. | 14-10992 (CSS) | EECI, Inc. | 36914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4638 | COURTEMANCHE, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4639 | COURTEMANCHE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 12088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4640 | COURTNEY, CHARLIE L | 14-10992 (CSS) | EECI, Inc. | 12801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4641 | COURTNEY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4642 | COURTNEY, WANDA J, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4643 | COUSINS, MARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4644 | COUSINS, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4645 | COUTO, EUSEBIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4646 | COUTU, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4647 | COUTURE, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4648 | COVARRUBIAS, REYNALDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 36133 | $108,300.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4649 | COVELLO, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4650 | COVELLO, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 30004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4651 | COVER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4652 | COVEY, WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 12247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4653 | COVEY, WILLIAM L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4654 | COWAN, CLARENCE M , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4655 | COWAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4656 | COWAN, RONALD | 14-10992 (CSS) | EECI, Inc. | 11880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4657 | COWAN, RONALD J | 14-10992 (CSS) | EECI, Inc. | 11819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4658 | COWART, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4659 | COWART, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4660 | COWELL, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4661 | COWELL, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17549 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4662 | COWETTE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4663 | COWGILL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4664 | COWICK, HAZE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4665 | COWMAN, BARBARA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4666 | COX, ALTEN R. | 14-10992 (CSS) | EECI, Inc. | 33178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4667 | COX, ARTHUR R., JR. | 14-10992 (CSS) | EECI, Inc. | 34268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4668 | COX, CARL J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4669 | COX, CAROL | 14-10992 (CSS) | EECI, Inc. | 36708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4670 | COX, CAROL | 14-10992 (CSS) | EECI, Inc. | 36975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4671 | COX, CARY | 14-10992 (CSS) | EECI, Inc. | 13522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4672 | COX, CARY D | 14-10992 (CSS) | EECI, Inc. | 13523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4673 | COX, CARY D | 14-10992 (CSS) | EECI, Inc. | 13524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4674 | COX, CARY D | 14-10992 (CSS) | EECI, Inc. | 13525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4675 | COX, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4676 | COX, DANNY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4677 | COX, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4678 | COX, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4679 | COX, HUGH D. | 14-10992 (CSS) | EECI, Inc. | 33180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4680 | COX, JIMMIE RENO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35902 | $21,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4681 | COX, JIMMIE RENO | 14-10979 (CSS) | Energy Future Holdings Corp. | 36547 | $21,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4682 | COX, JOE W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4683 | COX, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4684 | COX, LANA HAZELWOOD | 14-10992 (CSS) | EECI, Inc. | 31774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4685 | COX, LOUIE THOMAS | 14-10992 (CSS) | EECI, Inc. | 11623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4686 | COX, MALCOLM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4687 | COX, MARILYNN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4688 | COX, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 31776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4689 | COX, MICHAEL D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4690 | COX, MICHELLE R. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4691 | COX, MICKEY D | 14-10992 (CSS) | EECI, Inc. | 12625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4692 | COX, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4693 | COX, NANCY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4694 | COX, PATRICK M | 14-10992 (CSS) | EECI, Inc. | 30005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4695 | COX, RANDI | 14-10992 (CSS) | EECI, Inc. | 61332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4696 | COX, RANDY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4697 | COX, SHERRY, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4698 | COX, STEVEN DEWITT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4699 | COX, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4700 | COX, TROY DON | 14-10992 (CSS) | EECI, Inc. | 31780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4701 | COXE, NELSON L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4702 | COY, ERNEST | 14-10992 (CSS) | EECI, Inc. | 32077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4703 | COYLE, CHERYL | 14-10992 (CSS) | EECI, Inc. | 63378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4704 | COYLE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4705 | COYLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4706 | COYLE, JANET | 14-10992 (CSS) | EECI, Inc. | 36727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4707 | COYLE, JANET | 14-10992 (CSS) | EECI, Inc. | 36976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4708 | COYLE, PATRICK M | 14-10992 (CSS) | EECI, Inc. | 30006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4709 | COYLE, RICHARD LEONARD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4710 | COYLE, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 13846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4711 | COYMAN, SANDRA | 14-10992 (CSS) | EECI, Inc. | 12112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4712 | COYMAN, SANDRA | 14-10992 (CSS) | EECI, Inc. | 12114 | $350.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 4713 | COYNE, BRIAN | 14-10992 (CSS) | EECI, Inc. | 61799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4714 | COYNE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4715 | COYNE, JOHN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17465 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4716 | COYNE, MARY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4717 | COYNE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4718 | COZIN, BRUNO | 14-10992 (CSS) | EECI, Inc. | 30007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4719 | CRABTREE, EDWARD ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4720 | CRAFT, ALLEN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 4721 | CRAFT, LARRY JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4722 | CRAFTON, DORIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4723 | CRAFTON, TIM | 14-10992 (CSS) | EECI, Inc. | 61466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4724 | CRAGHEAD, DEAN STERLING (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4725 | CRAIG, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4726 | CRAIG, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23126 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4727 | CRAIG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4728 | CRAIG, RUBY | 14-10992 (CSS) | EECI, Inc. | 62541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4729 | CRAIG, SHIRLEY B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4730 | CRAIGHEAD, ALONA FAY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4731 | CRAIGHEAD, ROY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4732 | CRAINE, CHARLES THOMAS | 14-10992 (CSS) | EECI, Inc. | 12469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4733 | CRAMER, MELISSA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4734 | CRANDALL, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4735 | CRANDALL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4736 | CRANDALL, DAVID | 14-10992 (CSS) | EECI, Inc. | 61025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4737 | CRANDALL, DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4738 | CRANE, CHARLES--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4739 | CRANE, JOSEPH PATRICK | 14-10992 (CSS) | EECI, Inc. | 30008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4740 | CRANE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4741 | CRANK, CARRIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4742 | CRANK, SIDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4743 | CRAPSE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4744 | CRAUMER, JASON | 14-10992 (CSS) | EECI, Inc. | 62784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4745 | CRAVEN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4746 | CRAVEN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4747 | CRAVER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4748 | CRAVEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4749 | CRAWFORD, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4750 | CRAWFORD, BILLIE BURKE | 14-10992 (CSS) | EECI, Inc. | 13643 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4751 | CRAWFORD, CLARA ANN | 14-10992 (CSS) | EECI, Inc. | 13099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4752 | CRAWFORD, EVANGELIST ROSA | 14-10992 (CSS) | EECI, Inc. | 31436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4753 | CRAWFORD, GEORGE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4754 | CRAWFORD, GWEN Z | 14-10992 (CSS) | EECI, Inc. | 15052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4755 | CRAWFORD, HAROLD G | 14-10992 (CSS) | EECI, Inc. | 11286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4756 | CRAWFORD, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4757 | CRAWFORD, JERRY L | 14-10992 (CSS) | EECI, Inc. | 10523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4758 | CRAWFORD, KENNETH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36132 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4759 | CRAWFORD, MAGGIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4760 | CRAWFORD, MAURICE S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4761 | CRAWFORD, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4762 | CRAWFORD, MICHAEL L | 14-10992 (CSS) | EECI, Inc. | 36126 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4763 | CRAWFORD, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36130 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4764 | CRAWFORD, ROSA L. | 14-10992 (CSS) | EECI, Inc. | 31763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4765 | CRAWFORD, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17464 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4766 | CRAWFORTH, EVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4767 | CREAGER, JOHN | 14-10992 (CSS) | EECI, Inc. | 63289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4768 | CREAMER, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 4769 | CREASON, DARWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4770 | CREEKPAUM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4771 | CREEL, BILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4772 | CREEL, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4773 | CREEL, ROSCOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4774 | CREGHAN, ISABELL A. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4775 | CREIGHTON, NORMA | 14-10992 (CSS) | EECI, Inc. | 30009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4776 | CREMEANS, CHERYL J S | 14-10992 (CSS) | EECI, Inc. | 12383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4777 | CREMER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4778 | CRENSHAW, RICKY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4779 | CRESCENZO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4780 | CRESPOLINI, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4781 | CRESSMAN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4782 | CRESSY, JOHN G., JR. | 14-10992 (CSS) | EECI, Inc. | 33181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4783 | CRESTA, CARMINE A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4784 | CRETA, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 22895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4785 | CRETELLA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4786 | CRETELLA, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4787 | CREWS JR, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 62589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4788 | CREWS, EARL JEFFERSON | 14-10992 (CSS) | EECI, Inc. | 36915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4789 | CREWS, JAMES N | 14-10979 (CSS) | Energy Future Holdings Corp. | 17463 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4790 | CREWS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4791 | CREWS, WILLIAM D | 14-10992 (CSS) | EECI, Inc. | 61596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4792 | CRICHLOW, CLAUDIA | 14-10992 (CSS) | EECI, Inc. | 62118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4793 | CRICHLOW, CYNTHIA | 14-10992 (CSS) | EECI, Inc. | 62117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4794 | CRICHLOW, TAFFY | 14-10992 (CSS) | EECI, Inc. | 11838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4795 | CRIDER, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4796 | CRIMI, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 30010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4797 | CRIPE, LIONEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4798 | CRISCO, ORVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4799 | CRISHER, EARL LAVERNE | 14-10992 (CSS) | EECI, Inc. | 30011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4800 | CRISLER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 36260 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4801 | CRISP, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4802 | CRISSON, COPELAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4803 | CRIST, JEFFREY AND EDITH | 14-10992 (CSS) | EECI, Inc. | 31812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4804 | CRIST, MIKE L | 14-10992 (CSS) | EECI, Inc. | 10769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4805 | CRISTO, CONSTANTINE G. (FORMERLY | 14-10992 (CSS) | EECI, Inc. | 12229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4806 | CRITCHFIELD, JEFFREY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4807 | CRITTENDEN, BERNETTE | 14-10992 (CSS) | EECI, Inc. | 10611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4808 | CRITTENDEN, BURNETTE | 14-10992 (CSS) | EECI, Inc. | 10556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4809 | CRITTENDON, SR, ALONZO | 14-10992 (CSS) | EECI, Inc. | 63409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4810 | CRIZER, SUSAN ELLEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4811 | CROCE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4812 | CROCE, WILLIAM L. | 14-10992 (CSS) | EECI, Inc. | 33182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4813 | CROCETTI, HOWARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4814 | CROCI, RONALD A | 14-10992 (CSS) | EECI, Inc. | 30012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4815 | CROCKETT, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4816 | CROCKETT, WILLIAM, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4817 | CROKE, BRYAN | 14-10992 (CSS) | EECI, Inc. | 60706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4818 | CROMLISH, KIM T | 14-10992 (CSS) | EECI, Inc. | 13196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4819 | CROMLISH, KIM T | 14-10992 (CSS) | EECI, Inc. | 13197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4820 | CRONAN, JOE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4821 | CRONAUER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4822 | CRONE, ROSALYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4823 | CRONIN, CHLOA R. | 14-10992 (CSS) | EECI, Inc. | 15984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4824 | CRONIN, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4825 | CRONIN, JAKE M. | 14-10992 (CSS) | EECI, Inc. | 15985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4826 | CRONIN, JAMES | 14-10992 (CSS) | EECI, Inc. | 30013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4827 | CRONIN, LESLIE S. | 14-10992 (CSS) | EECI, Inc. | 15978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4828 | CRONIN, NICHOLAS S. | 14-10992 (CSS) | EECI, Inc. | 15989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4829 | CRONIN, ROBERT SCOTT | 14-11039 (CSS) | LSGT Gas Company LLC | 17143 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4830 | CRONIN, ROBERT SCOTT | 14-10990 (CSS) | EEC Holdings, Inc. | 17144 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4831 | CRONIN, ROBERT SCOTT | 14-11012 (CSS) | LSGT SACROC, Inc. | 17145 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4832 | CRONIN, ROBERT SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17146 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4833 | CRONIN, ROBERT SCOTT | 14-10992 (CSS) | EECI, Inc. | 17147 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4834 | CRONIN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4835 | CRONISTER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4836 | CRONMILLER, JOHN | 14-10992 (CSS) | EECI, Inc. | 30014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4837 | CRONNIN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4838 | CROOK, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36116 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4839 | CROOKS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4840 | CROSBY, BRUCE RICHARD | 14-10992 (CSS) | EECI, Inc. | 30015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4841 | CROSBY, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4842 | CROSBY, KIM, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4843 | CROSBY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4844 | CROSLIS, TERRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4845 | CROSS, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4846 | CROSS, CHARLES E | 14-10992 (CSS) | EECI, Inc. | 10621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4847 | CROSS, ETHELENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4848 | CROSS, FRED C. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 31782 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4849 | CROSS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24108 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4850 | CROSS, GORDON--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4851 | CROSS, IRVING | 14-10979 (CSS) | Energy Future Holdings Corp. | 22876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4852 | CROSS, JOHN BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4853 | CROSS, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24107 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4854 | CROSS, MARK LYNN | 14-10992 (CSS) | EECI, Inc. | 12445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4855 | CROSSIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24106 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4856 | CROSSLEY, LARRY L | 14-10992 (CSS) | EECI, Inc. | 13366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4857 | CROSSLEY, WANDA S | 14-10992 (CSS) | EECI, Inc. | 13367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4858 | CROSSLEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24105 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4859 | CROSSMAN, RICHARD E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4860 | CROSSON, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24104 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4861 | CROTEAU, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24103 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4862 | CROTEAU, DENNIS MARK | 14-10992 (CSS) | EECI, Inc. | 30016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4863 | CROTEAU, RONALD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4864 | CROTTY, PHILLIP E. | 14-10992 (CSS) | EECI, Inc. | 16048 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4865 | CROUCH, BUCK WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4866 | CROUCH, CHARLES EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4867 | CROUCH, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24101 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4868 | CROUCH, MARY MARTIN | 14-10992 (CSS) | EECI, Inc. | 36677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4869 | CROUCH, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24102 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4870 | CROUCH, TIMOTHY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4871 | CROUGHAN, MARGARET M. | 14-10992 (CSS) | EECI, Inc. | 33184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4872 | CROUSE, KATHLEEN B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4873 | CROVO, HOWARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4874 | CROW, DORIAN R. | 14-10992 (CSS) | EECI, Inc. | 36916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4875 | CROW, TIM | 14-10992 (CSS) | EECI, Inc. | 15694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4876 | CROWDER, EURYDICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4877 | CROWDER, HOWARD P. | 14-10992 (CSS) | EECI, Inc. | 16283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4878 | CROWDER, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35903 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4879 | CROWDER, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36532 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4880 | CROWDES, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4881 | CROWE, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24099 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4882 | CROWE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24100 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4883 | CROWE, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24098 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4884 | CROWE, LLOYD JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4885 | CROWE, WILLIAM M. | 14-10992 (CSS) | EECI, Inc. | 33185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4886 | CROWELL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4887 | CROWELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24097 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4888 | CROWLEY, DENNIS | 14-10992 (CSS) | EECI, Inc. | 30017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4889 | CROWLEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24096 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4890 | CROWLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24095 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4891 | CROWLEY, KEVIN | 14-10992 (CSS) | EECI, Inc. | 63180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4892 | CROWLEY, RORY | 14-10992 (CSS) | EECI, Inc. | 63210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4893 | CROWLEY, SHAUN | 14-10992 (CSS) | EECI, Inc. | 63343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4894 | CROWLY, BRUCE W | 14-10992 (CSS) | EECI, Inc. | 11392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4895 | CROWNOVER, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24094 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4896 | CRUE, GRACE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4897 | CRUIKSHANK, KEN | 14-10992 (CSS) | EECI, Inc. | 11261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4898 | CRULL, ROBERT E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4899 | CRUM, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24093 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4900 | CRUMLEY, EUGENE ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4901 | CRUMP, ALBERT, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4902 | CRUMP, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17242 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4903 | CRUMP, CHARLES | 14-11039 (CSS) | LSGT Gas Company LLC | 17243 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4904 | CRUMP, CHARLES | 14-10990 (CSS) | EEC Holdings, Inc. | 17244 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4905 | CRUMP, CHARLES | 14-11012 (CSS) | LSGT SACROC, Inc. | 17245 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4906 | CRUMP, CHARLES | 14-10992 (CSS) | EECI, Inc. | 17278 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4907 | CRUMP, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24092 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4908 | CRUMP, KAREN | 14-10992 (CSS) | EECI, Inc. | 30915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4909 | CRUMPLER, ALBERT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4910 | CRUMPLER, DOROTHY LAW | 14-10992 (CSS) | EECI, Inc. | 11713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4911 | CRUMPLER, LOUISE | 14-10992 (CSS) | EECI, Inc. | 31488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4912 | CRUMPLER, ROBERT NOLAN | 14-10992 (CSS) | EECI, Inc. | 31489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4913 | CRUMPTON, DANNY | 14-10992 (CSS) | EECI, Inc. | 31490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4914 | CRUMPTON, DANNY LEE, II | 14-10992 (CSS) | EECI, Inc. | 15676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4915 | CRUMPTON, JOAN | 14-10992 (CSS) | EECI, Inc. | 31491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4916 | CRUSE, SHONDETTE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4917 | CRUTCHFIELD, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24091 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4918 | CRUZ, CRISTOBAL | 14-10992 (CSS) | EECI, Inc. | 33186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4919 | CRUZ, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24090 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4920 | CRUZ, JOSE ANGEL GARCES | 14-10992 (CSS) | EECI, Inc. | 16276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4921 | CRUZ, PEDRO C. | 14-10992 (CSS) | EECI, Inc. | 31023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4922 | CRUZ, SOLOMAN | 14-10992 (CSS) | EECI, Inc. | 31028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4923 | CRYER, ELTON F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4924 | CRYTS, KIMBERLY ANN | 14-10992 (CSS) | EECI, Inc. | 15200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4925 | CSEHOSKI, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 11853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4926 | CUBOW, JOSEPH, JR | 14-10992 (CSS) | EECI, Inc. | 60552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4927 | CUCCHIARA, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24089 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4928 | CUCINELLA, ANGELO | 14-10992 (CSS) | EECI, Inc. | 63072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4929 | CUCINELLA, JEANNE | 14-10992 (CSS) | EECI, Inc. | 63070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4930 | CUCINELLA, JR, JOHN | 14-10992 (CSS) | EECI, Inc. | 63071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4931 | CUDDY, GEORGE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4932 | CUDIHY, JAMES A | 14-10992 (CSS) | EECI, Inc. | 30018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4933 | CUELLAR, CIRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4934 | CUFFE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24088 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4935 | CUFFLEY, ELSIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4936 | CUGGINO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24087 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4937 | CUGLE, HORACE, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 20621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4938 | CULBERSON, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24086 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4939 | CULBERTSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24085 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4940 | CULLEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24084 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4941 | CULLEN, JAMES | 14-10992 (CSS) | EECI, Inc. | 30019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4942 | CULLEN, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4943 | CULLEN, JOSEPH F. | 14-10992 (CSS) | EECI, Inc. | 31045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4944 | CULLEY, LARRY | 14-10992 (CSS) | EECI, Inc. | 61565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4945 | CULLIGAN, MICHAEL P | 14-10992 (CSS) | EECI, Inc. | 30020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4946 | CULLIGAN, THOMAS R | 14-10992 (CSS) | EECI, Inc. | 30021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4947 | CULLIGAN, THOMAS WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4948 | CULLIGAN, WILLIAM G. | 14-10992 (CSS) | EECI, Inc. | 36766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4949 | CULLINS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24083 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4950 | CULLINS, TERRY | 14-10992 (CSS) | EECI, Inc. | 61066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4951 | CULLISON, DONALD L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4952 | CULP, GERMAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4953 | CULP, RUDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24082 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4954 | CULTON, JOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4955 | CUMBY, WILLIE C. | 14-10992 (CSS) | EECI, Inc. | 13688 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4956 | CUMMINGS, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24076 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4957 | CUMMINGS, EDWARD MAURICE | 14-10992 (CSS) | EECI, Inc. | 13006 | $1,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4958 | CUMMINGS, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24080 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4959 | CUMMINGS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24079 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4960 | CUMMINGS, JAMES | 14-10992 (CSS) | EECI, Inc. | 31800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4961 | CUMMINGS, JOHN | 14-10992 (CSS) | EECI, Inc. | 30023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4962 | CUMMINGS, MARTIN P | 14-10992 (CSS) | EECI, Inc. | 30024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4963 | CUMMINGS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24078 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4964 | CUMMINGS, NICOLE | 14-10992 (CSS) | EECI, Inc. | 31449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4965 | CUMMINGS, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24077 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4966 | CUMMINGS, RANDALL B | 14-10992 (CSS) | EECI, Inc. | 11550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4967 | CUMMINGS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24081 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4968 | CUMMINGS, WOODWORTH | 14-10992 (CSS) | EECI, Inc. | 15026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4969 | CUMMINGS, WOODWORTH | 14-10992 (CSS) | EECI, Inc. | 16381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4970 | CUMMINS, DAVID T, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 20962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4971 | CUMMINS, DEBORAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4972 | CUMPSTON, JERRY M | 14-10992 (CSS) | EECI, Inc. | 30025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4973 | CUNDIFF, RICHARD WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4974 | CUNNIFF, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24075 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4975 | CUNNING, DESIRE | 14-10992 (CSS) | EECI, Inc. | 31242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4976 | CUNNINGHAM, ALLAN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36117 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4977 | CUNNINGHAM, CURTIS W | 14-10992 (CSS) | EECI, Inc. | 35025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4978 | CUNNINGHAM, DANNY LEE | 14-10992 (CSS) | EECI, Inc. | 12270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4979 | CUNNINGHAM, DONALD LEON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4980 | CUNNINGHAM, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4981 | CUNNINGHAM, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24072 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4982 | CUNNINGHAM, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24073 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4983 | CUNNINGHAM, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 14521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4984 | CUNNINGHAM, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4985 | CUNNINGHAM, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24071 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4986 | CUNNINGHAM, ROBERT C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4987 | CUNNINGHAM, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24074 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4988 | CUNNINGHAM, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4989 | CUNNINGHIS, SHELDON | 14-10992 (CSS) | EECI, Inc. | 14643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4990 | CUOCOLO, MARIA | 14-10992 (CSS) | EECI, Inc. | 10900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4991 | CUOCOLO, MICHAEL A | 14-10992 (CSS) | EECI, Inc. | 10899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4992 | CUPKA, DANIEL | 14-10992 (CSS) | EECI, Inc. | 60536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 4993 | CUPP, WANDA S, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4994 | CURATOLA, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4995 | CURCIO, FRANK | 14-10992 (CSS) | EECI, Inc. | 30027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4996 | CURLEY, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 30028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4997 | CURLEY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24070 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4998 | CURRAN, BARBARA | 14-10992 (CSS) | EECI, Inc. | 36696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 4999 | CURRAN, BARBARA | 14-10992 (CSS) | EECI, Inc. | 36977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5000 | CURRAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24068 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5001 | CURRAN, JOHN JAMES | 14-10992 (CSS) | EECI, Inc. | 30029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5002 | CURRAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24069 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5003 | CURRAN, RICHARD WILLIAM (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5004 | CURRAN, VINCENT J | 14-10992 (CSS) | EECI, Inc. | 30030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5005 | CURRELLEY, TIFFANY LEANNE | 14-10992 (CSS) | EECI, Inc. | 30888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5006 | CURRIER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24067 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5007 | CURRY, BRENDA P | 14-10992 (CSS) | EECI, Inc. | 63117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5008 | CURRY, EDNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5009 | CURRY, ETHEL | 14-10992 (CSS) | EECI, Inc. | 11598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5010 | CURRY, ETHEL | 14-10992 (CSS) | EECI, Inc. | 11608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5011 | CURRY, PAUL D | 14-10992 (CSS) | EECI, Inc. | 63116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5012 | CURRY, RONNIE JAY | 14-10992 (CSS) | EECI, Inc. | 14426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5013 | CURRY, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24066 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5014 | CURRY, STEVEN | 14-10992 (CSS) | EECI, Inc. | 63032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5015 | CURTIN, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5016 | CURTIS, CARNELL OWENS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5017 | CURTIS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 17462 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5018 | CURTIS, DOUGLAS LEE | 14-10992 (CSS) | EECI, Inc. | 12037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5019 | CURTIS, HENRY ELBERT | 14-10992 (CSS) | EECI, Inc. | 13659 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5020 | CURTIS, JAMES | 14-10992 (CSS) | EECI, Inc. | 30031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5021 | CURTIS, WILLIAM G | 14-10992 (CSS) | EECI, Inc. | 30032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5022 | CURTISS, ALFRED J | 14-10992 (CSS) | EECI, Inc. | 30033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5023 | CURTNER, ALAN PAUL | 14-10992 (CSS) | EECI, Inc. | 31492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5024 | CUSACK, JOHN T | 14-10992 (CSS) | EECI, Inc. | 30034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5025 | CUSACK, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5026 | CUSICK, ROBERT H | 14-10992 (CSS) | EECI, Inc. | 30035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5027 | CUSTER, HAROLD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 32314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5028 | CUSTIS, EDWARD C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5029 | CUSUMANO, NOCENSO | 14-10992 (CSS) | EECI, Inc. | 30036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5030 | CUTHBERTSON, JANIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5031 | CUTHBERTSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5032 | CUTHRELL, BARNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24065 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5033 | CUTLER, CURTIS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17461 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5034 | CUTLER, DOLORES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5035 | CUTRIGHT, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5036 | CUTRIGHT, DANNY D | 14-10992 (CSS) | EECI, Inc. | 11411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5037 | CUTRIGHT, WOODROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24064 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5038 | CUTTER, BESSIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5039 | CUTTER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24063 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5040 | CUTTITTA, JERRY | 14-10992 (CSS) | EECI, Inc. | 33188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5041 | CUVIELLLO, LOUIS L | 14-10992 (CSS) | EECI, Inc. | 30037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5042 | CUYLER, ALBERT | 14-10992 (CSS) | EECI, Inc. | 33189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5043 | CVELIC, ANTON | 14-10992 (CSS) | EECI, Inc. | 33190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5044 | CWIK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24062 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5045 | CYPHER JR, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5046 | CYPHER, COREY | 14-10992 (CSS) | EECI, Inc. | 62176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5047 | CYPHER, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 62173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5048 | CYPHER, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24061 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5049 | CYPHER, LINDA | 14-10992 (CSS) | EECI, Inc. | 30880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5050 | CYPHER, WILLIAM S, SR | 14-10992 (CSS) | EECI, Inc. | 30878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5051 | CYPRESS, ZANES E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5052 | CYR, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24060 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5053 | CYRUS, BERNARD L | 14-10992 (CSS) | EECI, Inc. | 12011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5054 | CZAPLA, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24059 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5055 | CZARKOWSKI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24058 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5056 | CZEPIEL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24057 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5057 | CZEPOWSKI, RAYMOND S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5058 | CZERNY, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17460 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5059 | DA SILVA, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 30043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5060 | DA SILVA, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24054 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5061 | DA SILVA, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24055 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5062 | DA SILVA, VASCO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24056 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5063 | DABNEY, GERALD VERNON | 14-10992 (CSS) | EECI, Inc. | 36917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5064 | DABNEY, JUANITA | 14-10992 (CSS) | EECI, Inc. | 62268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5065 | DABNEY, RICHARD F | 14-10992 (CSS) | EECI, Inc. | 62266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5066 | DABRIEO, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24053 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5067 | DACASTELLO, DAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24052 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5068 | DACEY, ALFRED J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17456 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5069 | DACH, GERALD | 14-10992 (CSS) | EECI, Inc. | 30044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5070 | DADY, DAVID | 14-10992 (CSS) | EECI, Inc. | 62286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5071 | DAFFER, JR., JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24051 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5072 | DAFFIN, HOWARD H , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 5073 | DAFIN, JOHN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5074 | DAGENHART, RONALD | 14-10992 (CSS) | EECI, Inc. | 63397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5075 | DAGENHART, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5076 | DAGLIO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24050 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5077 | D'AGUI, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24049 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5078 | DAHL, DARRELL G. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5079 | DAHL, LEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24048 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5080 | DAHLEN, ROY K | 14-10992 (CSS) | EECI, Inc. | 30045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5081 | DAHLY, DONOVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24047 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5082 | DAIDOLA, JOSEPH C | 14-10992 (CSS) | EECI, Inc. | 30046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5083 | DAIGLE, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24046 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5084 | DAIL, WINSTON CARROLL | 14-10992 (CSS) | EECI, Inc. | 36918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5085 | DAILEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24045 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5086 | DAILEY, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5087 | DAIN, CECIL L | 14-10992 (CSS) | EECI, Inc. | 12316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5088 | DALE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24044 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5089 | D'ALESSIO, ANGELO | 14-10992 (CSS) | EECI, Inc. | 30039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5090 | D'ALESSIO, RALPH | 14-10992 (CSS) | EECI, Inc. | 30038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5091 | DALEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24041 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5092 | DALEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24042 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5093 | DALEY, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24040 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5094 | DALEY, MICHAEL P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5095 | DALEY, MICHAEL P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5096 | DALEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24043 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 5097 DALEY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24039 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5098 DALEY, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5099 DALLABRIDA, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17458 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5100 DALLAIRE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24038 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5101 DALRYMPLE, JAMES CULLEN, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5102 DALSKY, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24037 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5103 DALTON, LYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24036 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5104 DALY, DANIEL E | 14-10992 (CSS) | EECI, Inc. | 30047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 5105 DALY, DENNIS | 14-10992 (CSS) | EECI, Inc. | 30048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5106 DALY, FRANK J | 14-10992 (CSS) | EECI, Inc. | 30049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5107 DALY, JOHN | 14-10992 (CSS) | EECI, Inc. | 33191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5108 DALY, JOHN F | 14-10992 (CSS) | EECI, Inc. | 30050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5109 DALY, JOSEPH P | 14-10992 (CSS) | EECI, Inc. | 30051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5110 DALY, MARTIN | 14-10992 (CSS) | EECI, Inc. | 30052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5111 DALY, PATRICK W | 14-10992 (CSS) | EECI, Inc. | 30053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5112 DALY, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 30054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5113 | DAMATO, BARBARA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5114 | D'AMBROSIO, ALFONSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24035 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5115 | D'AMBROSIO, VINCENT J | 14-10992 (CSS) | EECI, Inc. | 30040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5116 | DAMEWOOD, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24034 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5117 | D'AMICO, ROCCO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24033 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5118 | D'AMICO, ROCCO J | 14-10992 (CSS) | EECI, Inc. | 13154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5119 | D'AMICO, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17457 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5120 | DAMIS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24032 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5121 | DAMIZZI, RONALD | 14-10992 (CSS) | EECI, Inc. | 10336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5122 | DAMON, EVA | 14-10992 (CSS) | EECI, Inc. | 63110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5123 | DAMON, PHILIP W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5124 | D'AMORE, CARMEN | 14-10992 (CSS) | EECI, Inc. | 33192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5125 | DAMRON, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 24031 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5126 | DAMSKE, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24030 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5127 | DANCHO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5128 | DANCIL, ALFONSO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24028 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5129 | DANCIL, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24029 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5130 | DANCY, MILDRED P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5131 | DANDO, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5132 | D'ANDREA, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24027 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5133 | D'ANDREA, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24026 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5134 | D'ANDREA, VINCENT | 14-10992 (CSS) | EECI, Inc. | 60631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5135 | DANDRIDGE, WALLACE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5136 | DANFORTH, DEBORAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5137 | D'ANGELO, LOUIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17459 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5138 | DANGERFIELD, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24025 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5139 | DANIEL, CARL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5140 | DANIEL, CAROLYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5141 | DANIEL, IVORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24024 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5142 | DANIEL, RANDALL | 14-10992 (CSS) | EECI, Inc. | 61271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5143 | DANIEL-BESER, SHIRLEE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5144 | DANIELS, DAVID ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5145 | DANIELS, DENNIS | 14-10992 (CSS) | EECI, Inc. | 30055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5146 | DANIELS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24022 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5147 | DANIELS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24023 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5148 | DANIELS, JOE, JR | 14-10992 (CSS) | EECI, Inc. | 10973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5149 | DANIELS, JOE, JR | 14-10992 (CSS) | EECI, Inc. | 10979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5150 | DANIELS, KENNETH, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5151 | DANIELS, LARRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17468 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5152 | DANIELS, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24021 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5153 | DANIELS, MORRIS R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5154 | DANIELS, MORRIS R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5155 | DANIELS, NELSON T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5156 | DANIELS, OAKLEY G, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36118 | $3,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5157 | DANIELSON, DARWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24019 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5158 | DANIELSON, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24020 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5159 | DANIKER, GEORGE VAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5160 | DANISI, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24018 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5161 | DANKO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24017 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5162 | DANLEY JR, JAMES A | 14-10992 (CSS) | EECI, Inc. | 61613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5163 | DANNA, BARRY | 14-10992 (CSS) | EECI, Inc. | 16617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5164 | DANNA, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 20635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5165 | DANNER, ERIC | 14-10992 (CSS) | EECI, Inc. | 61572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5166 | D'ANZA, NICK | 14-10992 (CSS) | EECI, Inc. | 12305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5167 | DANZIS, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24016 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5168 | DAPPRICH, WILLIAM K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17467 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5169 | DAPRA, LEE A | 14-10992 (CSS) | EECI, Inc. | 30056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5170 | DAPRA, SALVOTORE | 14-10992 (CSS) | EECI, Inc. | 30057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5171 | DAPRON, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17466 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5172 | DARBY, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24015 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5173 | D'ARCANGELIS, DOMINIC P | 14-10992 (CSS) | EECI, Inc. | 10876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5174 | D'ARCANGELIS, DOMINIC P | 14-10992 (CSS) | EECI, Inc. | 10885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5175 | D'ARCANGELIS, DOMINIC P | 14-10992 (CSS) | EECI, Inc. | 10983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5176 | D'ARCANGELIS, DOMINIC P | 14-10992 (CSS) | EECI, Inc. | 11637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5177 | DARDEN, CLIFTON | 14-10992 (CSS) | EECI, Inc. | 61501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5178 | DARDEN, JOHNNY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5179 | DARE, JOSEPH G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5180 | DARICEK, LAWRENCE E, JR | 14-10992 (CSS) | EECI, Inc. | 11712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5181 | DARKINS, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24014 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5182 | DARNELL, FRED E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5183 | DARNIELLE, DENISE | 14-10992 (CSS) | EECI, Inc. | 61117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5184 | DARR, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24013 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 5185 DARR, SUE | 14-10992 (CSS) | EECI, Inc. | 16540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5186 DARRAH, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24012 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5187 DASCANI, DOMINIC J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5188 DASCOLI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 30058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5189 DASENT, CONRAD | 14-10992 (CSS) | EECI, Inc. | 37366 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5190 DASH, WALLACE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 32315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5191 DASHTIZADEH, MOHAMED R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5192 D'ASTICE, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 24011 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5193 | DAUBERT, CAROL T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5194 | DAUER, MARK | 14-10992 (CSS) | EECI, Inc. | 60593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5195 | DAUGHERTY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24010 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5196 | DAUGHERTY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5197 | DAUGHTRY, DAVID ARTHUR | 14-10992 (CSS) | EECI, Inc. | 31493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5198 | DAUGHTRY, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24009 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5199 | DAUKSHA, MAE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5200 | DAULTON, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24008 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5201 | DAUPHINEE, CLAYTON J., JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5202 | D'AURIA, ALPHONSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24007 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5203 | DAUSE, WILLARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36119 | $22,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5204 | DAUSE, WILLIE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 35666 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5205 | DAUSE, WILLIE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 36548 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5206 | DAUZENROTH, GEORGE DAVID (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5207 | DAVE, DARRIN | 14-10992 (CSS) | EECI, Inc. | 62454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5208 | DAVE, DARRYLL | 14-10992 (CSS) | EECI, Inc. | 62453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5209 | DAVENPORT, BRIAN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35667 | $120,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5210 | DAVENPORT, BRIAN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36524 | $120,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5211 | DAVENPORT, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5212 | DAVENPORT, DAN | 14-10992 (CSS) | EECI, Inc. | 17256 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5213 | DAVENPORT, DAN | 14-10990 (CSS) | EEC Holdings, Inc. | 17257 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5214 | DAVENPORT, DAN | 14-11039 (CSS) | LSGT Gas Company LLC | 17258 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5215 | DAVENPORT, DAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17259 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5216 | DAVENPORT, DAN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17260 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5217 | DAVENPORT, DAVID LEWIS | 14-10992 (CSS) | EECI, Inc. | 62189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5218 | DAVENPORT, DENNIS | 14-10992 (CSS) | EECI, Inc. | 61003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5219 | DAVENPORT, J.D. | 14-10992 (CSS) | EECI, Inc. | 13708 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5220 | DAVENPORT, JOHNIE | 14-10992 (CSS) | EECI, Inc. | 60163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5221 | DAVENPORT, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 17271 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5222 | DAVENPORT, ROSEMARY | 14-11039 (CSS) | LSGT Gas Company LLC | 17272 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5223 | DAVENPORT, ROSEMARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17273 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5224 | DAVENPORT, ROSEMARY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17274 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5225 | DAVENPORT, ROSEMARY | 14-10990 (CSS) | EEC Holdings, Inc. | 17275 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5226 | DAVEY, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24006 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5227 | DAVID, ALBERT W | 14-10992 (CSS) | EECI, Inc. | 61831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5228 | DAVID, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24005 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5229 | DAVID, FRANCES D | 14-10992 (CSS) | EECI, Inc. | 13073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5230 | DAVID, GEORGETTE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5231 | DAVID, JERRY C | 14-10992 (CSS) | EECI, Inc. | 31106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5232 | DAVID, MARILYN | 14-10992 (CSS) | EECI, Inc. | 61833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5233 | DAVIDEK, FRANCES LYNN | 14-10992 (CSS) | EECI, Inc. | 11268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5234 | DAVIDEK, JERRY MICHAEL | 14-10992 (CSS) | EECI, Inc. | 11267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5235 | DAVIDEK, JOSEPH FRANK | 14-10992 (CSS) | EECI, Inc. | 11257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5236 | DAVIDSON, ALTON D | 14-10992 (CSS) | EECI, Inc. | 10277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5237 | DAVIDSON, BARRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 36120 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5238 | DAVIDSON, DAWN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5239 | DAVIDSON, GEORGE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 12217 | $75,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5240 | DAVIDSON, GEORGE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 12218 | $75,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5241 | DAVIDSON, GEORGE D | 14-10992 (CSS) | EECI, Inc. | 12223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5242 | DAVIDSON, JOHN | 14-10992 (CSS) | EECI, Inc. | 30059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5243 | DAVIDSON, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 10846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5244 | DAVIDSON, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 10863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5245 | DAVIDSON, WILLIE J. | 14-10992 (CSS) | EECI, Inc. | 33193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5246 | DAVIES, LOLLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37180 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5247 | DAVIES, MELISSA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5248 | DAVIES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24004 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5249 | DAVILA, JASON, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13056 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5250 | DAVILA, MIGUEL S (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13705 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5251 | DAVIS, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5252 | DAVIS, ALBERTINE G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5253 | DAVIS, ALPHONZA | 14-10992 (CSS) | EECI, Inc. | 11542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5254 | DAVIS, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36121 | $30,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5255 | DAVIS, ARVAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5256 | DAVIS, BERNARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17473 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5257 | DAVIS, BRENDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5258 | DAVIS, CARLA | 14-10992 (CSS) | EECI, Inc. | 16025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5259 | DAVIS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36259 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5260 | DAVIS, CLARENCE E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5261 | DAVIS, CLEVELAND J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5262 | DAVIS, CURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36258 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5263 | DAVIS, DARRYL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5264 | DAVIS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24001 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5265 | DAVIS, DAVID A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17319 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5266 | DAVIS, DAWN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5267 | DAVIS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5268 | DAVIS, DONNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5269 | DAVIS, EDSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5270 | DAVIS, EDWINA | 14-10992 (CSS) | EECI, Inc. | 15947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5271 | DAVIS, ELIZABETH T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5272 | DAVIS, ELMER E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5273 | DAVIS, ETHEL O | 14-10992 (CSS) | EECI, Inc. | 11289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5274 | DAVIS, ETHEL O | 14-10992 (CSS) | EECI, Inc. | 11300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5275 | DAVIS, ETHEL OWENS | 14-10992 (CSS) | EECI, Inc. | 11288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5276 | DAVIS, ETTA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5277 | DAVIS, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5278 | DAVIS, FLOYD M | 14-10992 (CSS) | EECI, Inc. | 61842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5279 | DAVIS, FRANCIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17470 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5280 | DAVIS, FRANK EARL, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 5281   DAVIS, GARY S. | 14-10992 (CSS) | EECI, Inc. | 33194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5282   DAVIS, GERALD FOSTER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5283   DAVIS, GILBERT D. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5284   DAVIS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5285   DAVIS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5286   DAVIS, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5287   DAVIS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5288   DAVIS, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 33195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5289 | DAVIS, JAMES O, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35672 | $324,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5290 | DAVIS, JAMES O, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36434 | $324,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5291 | DAVIS, JAMES RONALD | 14-10992 (CSS) | EECI, Inc. | 31494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5292 | DAVIS, JAN THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5293 | DAVIS, JEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5294 | DAVIS, JEFF | 14-10979 (CSS) | Energy Future Holdings Corp. | 23917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5295 | DAVIS, JEFFREY KENT | 14-10992 (CSS) | EECI, Inc. | 31495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5296 | DAVIS, JIMMIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17471 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5297 | DAVIS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5298 | DAVIS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17472 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5299 | DAVIS, JOHN R. | 14-10992 (CSS) | EECI, Inc. | 14322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5300 | DAVIS, JONATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5301 | DAVIS, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 15929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5302 | DAVIS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5303 | DAVIS, KAREN | 14-10992 (CSS) | EECI, Inc. | 36694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5304 | DAVIS, KAREN | 14-10992 (CSS) | EECI, Inc. | 36978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5305 | DAVIS, KARIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 23923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5306 | DAVIS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5307 | DAVIS, KENNETH | 14-10992 (CSS) | EECI, Inc. | 62724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5308 | DAVIS, KIRK B. # 1692668 | 14-10992 (CSS) | EECI, Inc. | 13246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5309 | DAVIS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5310 | DAVIS, LARTNESS W. | 14-10992 (CSS) | EECI, Inc. | 15938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5311 | DAVIS, LEOTA (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5312 | DAVIS, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17474 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5313 | DAVIS, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5314 | DAVIS, LESTER B | 14-10992 (CSS) | EECI, Inc. | 31404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5315 | DAVIS, LINDA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5316 | DAVIS, MARIE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5317 | DAVIS, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5318 | DAVIS, MARVIN G | 14-10992 (CSS) | EECI, Inc. | 12954 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5319 | DAVIS, MARY F, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5320 | DAVIS, MELISSA TATHAM | 14-10992 (CSS) | EECI, Inc. | 31243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5321 | DAVIS, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5322 | DAVIS, MICHAEL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17469 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5323 | DAVIS, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5324 | DAVIS, MICHAEL R. | 14-10992 (CSS) | EECI, Inc. | 31496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5325 | DAVIS, NORMA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5326 | DAVIS, OBREY L | 14-10992 (CSS) | EECI, Inc. | 30060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5327 | DAVIS, OTTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5328 | DAVIS, PATRICIA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 5329  DAVIS, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24003 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5330  DAVIS, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5331  DAVIS, RAYMOND A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5332  DAVIS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5333  DAVIS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24002 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5334  DAVIS, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 33326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5335  DAVIS, SANDRA ADA | 14-10992 (CSS) | EECI, Inc. | 10757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5336  DAVIS, SHELIA, L | 14-10992 (CSS) | EECI, Inc. | 31017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5337 | DAVIS, SPENCER (#1916312) | 14-10992 (CSS) | EECI, Inc. | 61373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5338 | DAVIS, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5339 | DAVIS, THOMAS ALLEN, III | 14-10992 (CSS) | EECI, Inc. | 11136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5340 | DAVIS, THOMAS ALLEN, III | 14-10992 (CSS) | EECI, Inc. | 11138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5341 | DAVIS, THOMAS ALLEN, III | 14-10992 (CSS) | EECI, Inc. | 11233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5342 | DAVIS, THOMAS ALLEN, III | 14-10992 (CSS) | EECI, Inc. | 11250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5343 | DAVIS, THOMAS ALLEN, III | 14-10992 (CSS) | EECI, Inc. | 15979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5344 | DAVIS, THOMAS M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5345 | DAVIS, TROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17475 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5346 | DAVIS, TULON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5347 | DAVIS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5348 | DAVIS, WALTER, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5349 | DAVIS, WAYMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5350 | DAVIS, WAYNE E | 14-10992 (CSS) | EECI, Inc. | 12187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5351 | DAVIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5352 | DAVIS, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5353 | DAVIS, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5354 | DAVIS, WILLIAM S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5355 | DAVIS, WILLIE MAE | 14-10992 (CSS) | EECI, Inc. | 14503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5356 | DAVISSON, DELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5357 | DAW, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5358 | DAWE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5359 | DAWKINS, LATOYA | 14-10992 (CSS) | EECI, Inc. | 60600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5360 | DAWN GERHARD, DAWN | 14-10992 (CSS) | EECI, Inc. | 60576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5361 | DAWSON, EDWARD M | 14-10992 (CSS) | EECI, Inc. | 10144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5362 | DAWSON, JOHN | 14-10992 (CSS) | EECI, Inc. | 60172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5363 | DAWSON, KENNETH | 14-10992 (CSS) | EECI, Inc. | 11536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5364 | DAWSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5365 | DAWSON, TERRI | 14-10979 (CSS) | Energy Future Holdings Corp. | 20967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5366 | DAY, CURLEY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5367 | DAY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5368 | DAY, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5369 | DAY, LEWIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5370 | DAY, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5371 | DAY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36257 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5372 | DAY, WAYNE L. | 14-10992 (CSS) | EECI, Inc. | 14703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5373 | DAYHOFF, PAULA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5374 | DAYHOFF, PAULA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5375 | DAZZO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5376 | DE CORLA-SOUZA, MARIO | 14-10992 (CSS) | EECI, Inc. | 60891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5377 | DE FILIPPIS, PETER | 14-10992 (CSS) | EECI, Inc. | 30062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5378 | DE FRANCESCO, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 30063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5379 | DE KONING, LEONARD | 14-10992 (CSS) | EECI, Inc. | 30064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5380 | DE LANGE, FRANK | 14-10992 (CSS) | EECI, Inc. | 60900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5381 | DE LAPI, NICHOLAS S | 14-10992 (CSS) | EECI, Inc. | 30065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5382 | DE NOBILE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5383 | DE STEFANO, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 23899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5384 | DE WERT, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 30067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5385 | DEACUTIS, JOHN R | 14-10992 (CSS) | EECI, Inc. | 12393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5386 | DEAL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5387 | DEAN, JAMES M | 14-10992 (CSS) | EECI, Inc. | 12057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5388 | DEAN, KATHERINE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5389 | DEAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5390 | DEAN, NORMAN JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5391 | DEAN, NORMAN L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5392 | DEAN, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5393 | DEAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5394 | DEAN, VAUGHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5395 | DEANE, CORA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5396 | DEANE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5397 | DEANER, WILLIAM W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5398 | DEANGELI, WAYNE | 14-10992 (CSS) | EECI, Inc. | 61041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5399 | DEANS, JORDAN | 14-10992 (CSS) | EECI, Inc. | 63088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5400 | DEARDORFF, THOMAS E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5401 | DEAREN, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5402 | DEASY, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 30068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5403 | DEATON, BRIGITTE | 14-10992 (CSS) | EECI, Inc. | 63417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5404 | DEATON, RONALD FAYE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5405 | DEBARBA, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5406 | DEBARBERA, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5407 | DEBARROS, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5408 | DEBISH, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5409 | DEBONIS, GUIDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5410 | DEBORD, BOOKER C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5411 | DEBORD, JOHN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5412 | DECAMBRA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5413 | DECATUR, CHARLOTTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5414 | DECHIARA, LOUIS | 14-10992 (CSS) | EECI, Inc. | 33327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5415 | DECHIARA, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36100 | $144,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5416 | DECICCO, CAROL A | 14-10992 (CSS) | EECI, Inc. | 12995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5417 | DECILLO, MICHAEL JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5418 | DECKARD, BERNICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37182 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5419 | DECKER, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5420 | DECKER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17489 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5421 | DECKER, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5422 | DECKER, LESLIE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17488 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5423 | DECKER, NANCY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5424 | DECKER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5425 | DECKER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5426 | DECKER, THOMAS EDWIN | 14-10992 (CSS) | EECI, Inc. | 28976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5427 | DECKMAN, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5428 | DEDMON, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5429 | DEDRICKSON, GREGORY | 14-10992 (CSS) | EECI, Inc. | 60278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5430 | DEE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 10411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5431 | DEEGAN, JOHN W | 14-10992 (CSS) | EECI, Inc. | 30069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5432 | DEEGAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5433 | DEEM, RICHARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5434 | DEEMER, HOWARD | 14-10992 (CSS) | EECI, Inc. | 33328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5435 | DEES, MARY A | 14-10992 (CSS) | EECI, Inc. | 12675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5436 | DEES, MARY ANN | 14-10992 (CSS) | EECI, Inc. | 12612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5437 | DEES, MICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36102 | $240,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5438 | DEFALCO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5439 | DEFAZIO, PETE | 14-10992 (CSS) | EECI, Inc. | 13946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5440 | DEFEMIA, GARY F. | 14-10992 (CSS) | EECI, Inc. | 14954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5441 | DEFEMIA, IRENE L. | 14-10992 (CSS) | EECI, Inc. | 14955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5442 | DEFEO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5443 | DEFEO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5444 | DEFILIPPIS, FRANCIS R | 14-10992 (CSS) | EECI, Inc. | 30070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5445 | DEFLORIAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5446 | DEFRANCESCO, FRANK | 14-10992 (CSS) | EECI, Inc. | 30071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5447 | DEGAZIO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5448 | DEGENHARDT, KARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5449 | DEGIOIA, ALFRED | 14-10992 (CSS) | EECI, Inc. | 30072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5450 | DEGNAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5451 | DEGNAN, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5452 | DEGNAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5453 | DEGNER, ALTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 36108 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5454 | DEGREEN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5455 | DEHART, BRUCE | 14-10992 (CSS) | EECI, Inc. | 15961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5456 | DEHART, KIM MOTSINGER | 14-10992 (CSS) | EECI, Inc. | 31244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5457 | DEHART, PERCIVAL RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 32611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5458 | DEHAVEN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5459 | DEHETRE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5460 | DEHLS, RICHARD W | 14-10992 (CSS) | EECI, Inc. | 12134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5461 | DEHMEL, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5462 | DEHNE, JOHN R, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5463 | DEHNE, RONALD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5464 | DEIMLER, HERMAN L. | 14-10992 (CSS) | EECI, Inc. | 13896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 5465 | DEIMLER, HERMAN L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5466 | DEIMLER, PETER | 14-10992 (CSS) | EECI, Inc. | 61734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5467 | DEIMLER, SAUNDRA | 14-10992 (CSS) | EECI, Inc. | 13895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5468 | DEIMLER, SAUNDRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 14149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5469 | DEINKEN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5470 | DEITZ, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 63315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5471 | DEJULIUS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5472 | DEKAJLO, IHOR | 14-10992 (CSS) | EECI, Inc. | 30073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 5473  DEKNATEL, LORI ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5474  DEL MORAL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5475  DEL PLATO, MARIO | 14-10992 (CSS) | EECI, Inc. | 29937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5476  DELANEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5477  DELANEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5478  DELANEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5479  DELANO, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 16801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5480  DELAROSA, ESTHER G | 14-10992 (CSS) | EECI, Inc. | 11053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5481 | DELASHMUTT, JAMES DOUGLAS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5482 | DELATTE, KENNETH T. | 14-10992 (CSS) | EECI, Inc. | 13987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5483 | DELAURA, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5484 | DELEON, TAMARA L. | 14-10992 (CSS) | EECI, Inc. | 31741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5485 | DELGADO, GRACIELA | 14-10992 (CSS) | EECI, Inc. | 13110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5486 | DELGADO, GRACIELA | 14-10992 (CSS) | EECI, Inc. | 13120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5487 | DELGADO, VICTOR | 14-10992 (CSS) | EECI, Inc. | 29938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5488 | DELGAIS, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5489 | DELGAIZO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5490 | DELGROSSO, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5491 | DELIA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5492 | DELISO, PETER | 14-10992 (CSS) | EECI, Inc. | 33329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5493 | DELKER, JOSEPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5494 | DELLA CAMERA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5495 | DELLARIPA, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5496 | DELLI, PATRICK | 14-10992 (CSS) | EECI, Inc. | 62388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5497 | DELLINGER, BOBBY C, JR | 14-10992 (CSS) | EECI, Inc. | 62141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5498 | DELMASTRO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5499 | DELOATCH, WALTER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5500 | DELOREY, TIMOTHY J. | 14-10992 (CSS) | EECI, Inc. | 15096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5501 | DELORIERS, GEORGE T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5502 | DELORSO, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5503 | DELORY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5504 | DELOUISE, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5505 | DELSIGNORE, RINALDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5506 | DELUCA, SPERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5507 | DELUCCA, FRED J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17487 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5508 | DELVECCHIO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5509 | DELYANI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5510 | DEMAIO, MARCELLO | 14-10992 (CSS) | EECI, Inc. | 33330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5511 | DEMARIA, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5512 | DEMBOSKY, NORMAN R | 14-10992 (CSS) | EECI, Inc. | 13026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5513 | DEMBOWSKI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5514 | DEMCZAK, MARGARET L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5515 | DEMERS, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5516 | DEMERS, ELEANOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5517 | DEMERS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5518 | DEMILLIO, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5519 | DEMMON, ERNEST C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17335 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5520 | DEMORY, LEE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5521 | DEMOUSTES, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5522 | DEMPSEY, DAVID R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5523 | DEMPSEY, EDWARD G | 14-10992 (CSS) | EECI, Inc. | 62077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5524 | DEMPSEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5525 | DENAULT, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5526 | DENAULT, KENNETH | 14-10992 (CSS) | EECI, Inc. | 61985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5527 | DENBY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 15644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5528 | DENHAM, ALLEN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36256 | $47,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5529 | DENICOLIS, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5530 | DENIS, HARVEY H | 14-10992 (CSS) | EECI, Inc. | 29943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5531 | DENIS, PETER | 14-10992 (CSS) | EECI, Inc. | 14387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5532 | DENIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5533 | DENMARK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5534 | DENMARK, TOMMY S | 14-10992 (CSS) | EECI, Inc. | 62594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5535 | DENNEY, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36255 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5536 | DENNING, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5537 | DENNING, EDITH BAKER | 14-10992 (CSS) | EECI, Inc. | 31497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5538 | DENNIS, BILLY J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5539 | DENNIS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5540 | DENNIS, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5541 | DENNIS, JOANNE | 14-10992 (CSS) | EECI, Inc. | 36695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5542 | DENNIS, JOANNE | 14-10992 (CSS) | EECI, Inc. | 36979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5543 | DENNIS, MATTHEW | 14-10979 (CSS) | Energy Future Holdings Corp. | 23879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5544 | DENNIS, MILTON A. | 14-10992 (CSS) | EECI, Inc. | 15833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5545 | DENNIS, RICHARD B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5546 | DENNIS, WAYNE C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5547 | DENNIS, WILLIAM RUSSELL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5548 | DENNY, LUCINDA R | 14-10992 (CSS) | EECI, Inc. | 13418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5549 | DENSTEADT, EARL J. | 14-10992 (CSS) | EECI, Inc. | 31050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5550 | DENT, TERRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17486 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5551 | DENTON, EMILY R | 14-10992 (CSS) | EECI, Inc. | 62795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5552 | DENTON, JOHNATHON F | 14-10992 (CSS) | EECI, Inc. | 62794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5553 | DENTON, OZZY L | 14-10992 (CSS) | EECI, Inc. | 62790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5554 | DENTON, ROBERT FRAZIOR | 14-10992 (CSS) | EECI, Inc. | 12974 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5555 | DENTON, SHIRLEY D | 14-10992 (CSS) | EECI, Inc. | 62788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5556 | DENTON, TIFFANIE D | 14-10992 (CSS) | EECI, Inc. | 62793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5557 | DENVER, LANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5558 | DEPALMA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5559 | DEPALMA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5560 | DEPELLEGRINI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5561 | DEPETRO, ALDO | 14-10992 (CSS) | EECI, Inc. | 29945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5562 | DEPEW, PAMELA | 14-10992 (CSS) | EECI, Inc. | 31245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5563 | DEPEW, PAMELA ABSHER, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5564 | DEPIES, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5565 | DEPIETRO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5566 | DEPOLO, RICHARD W. | 14-10992 (CSS) | EECI, Inc. | 31061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5567 | DEPPERSCHMIDT, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36254 | $98,750.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5568 | DEPUE, RONALD A, SR | 14-10992 (CSS) | EECI, Inc. | 11379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5569 | DEPUTY, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5570 | DERACO, SILVIO | 14-10992 (CSS) | EECI, Inc. | 29946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5571 | DERAMUS, DEWAINE | 14-10992 (CSS) | EECI, Inc. | 31406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5572 | DERBIDGE, SPENCER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5573 | DERBY, CLARENCE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5574 | DERENFIELD, REINHOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5575 | DERKOWSKI, BONNIE | 14-10992 (CSS) | EECI, Inc. | 60618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5576 | DERMARTINO, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 29941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5577 | DERMARTINO, JOYCE | 14-10992 (CSS) | EECI, Inc. | 29942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5578 | DERMATIS, MINAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5579 | DEROCHE, GARY | 14-10992 (CSS) | EECI, Inc. | 61162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5580 | DEROO, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5581 | DEROSIER, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5582 | DERR, FRANK D | 14-10992 (CSS) | EECI, Inc. | 10274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5583 | DERRIG, JR., JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5584 | DERRIG, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5585 | DERWIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5586 | DESAI, ROHITKUMAR N. | 14-10992 (CSS) | EECI, Inc. | 14452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5587 | DESALVO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5588 | DESANDO, LEO | 14-10992 (CSS) | EECI, Inc. | 12736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5589 | DESANTIS, ENZO | 14-10979 (CSS) | Energy Future Holdings Corp. | 20695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5590 | DESANTO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5591 | DESANTO, MARY LOU, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5592 | DESAULNIERS, JANIS L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5593 | DESCHAMPS, OMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5594 | DESCHENE, FILMORE LEE | 14-10992 (CSS) | EECI, Inc. | 34934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5595 | DESCHENE, HARRISON LEE | 14-10992 (CSS) | EECI, Inc. | 35031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5596 | DESCHENE, JOELEEN | 14-10992 (CSS) | EECI, Inc. | 63319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5597 | DESELLIER, RICHARD J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5598 | DESESA, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5599 | DESGROTTES, DENISE | 14-10992 (CSS) | EECI, Inc. | 12927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5600 | DESHONG, ROBERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5601 | DESIDERIO, FRANK J | 14-10992 (CSS) | EECI, Inc. | 29947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5602 | DESIMONE, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5603 | DESIMONE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5604 | DESIMONE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5605 | DESJARDINS, ALBERT A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5606 | DESKA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5607 | DESMARAIS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5608 | DESMOND, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 5609 | DESPAIN, BETSY | 14-10992 (CSS) | EECI, Inc. | 60762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5610 | DESPAIN, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5611 | D'ESPOSITO, RALPH | 14-10992 (CSS) | EECI, Inc. | 30041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5612 | DESROSIERS, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5613 | DESROSIERS, ERNEST P | 14-10992 (CSS) | EECI, Inc. | 14438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5614 | DESSELLE, CHRIS G. | 14-10992 (CSS) | EECI, Inc. | 31345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5615 | DESSELLE, JANICE S. | 14-10992 (CSS) | EECI, Inc. | 31346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5616 | DETAMORE, JERRY | 14-10992 (CSS) | EECI, Inc. | 60241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5617 | DETERS, JUSTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17334 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5618 | DEUTER, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5619 | DEVANEY, KATHLEEN A | 14-10992 (CSS) | EECI, Inc. | 11430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5620 | DEVAUGHN, JACK | 14-10992 (CSS) | EECI, Inc. | 62401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5621 | DEVAUGHN, JOHN | 14-10992 (CSS) | EECI, Inc. | 62272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5622 | DEVAUGHN, JOHN K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5623 | DEVAUGHN, JOHN K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5624 | DEVAUGHN, SHARON | 14-10992 (CSS) | EECI, Inc. | 63471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5625 | DEVEAU, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5626 | DEVEER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5627 | DEVENNY, ETHEL M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5628 | DEVER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5629 | DEVER, DAVID K | 14-10992 (CSS) | EECI, Inc. | 36109 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5630 | DEVER, DAVID K | 14-10979 (CSS) | Energy Future Holdings Corp. | 36110 | $19,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5631 | DEVEREAUX, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5632 | DEVINCENTIS, BERTRAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5633 | DEVINE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5634 | DEVINE, JAMES PATRICK | 14-10992 (CSS) | EECI, Inc. | 29949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5635 | DEVINE, LONNIE | 14-10992 (CSS) | EECI, Inc. | 12291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5636 | DEVINNY, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 36253 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5637 | DEVITT, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5638 | DEVITT, ROBERT F | 14-10992 (CSS) | EECI, Inc. | 29950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5639 | DEVLIN, AMBROSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5640 | DEVLIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5641 | DEVOLDER, MAURICE | 14-10992 (CSS) | EECI, Inc. | 14789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5642 | DEVORE, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5643 | DEVRIES, ANGELO B., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5644 | DEWAL, ELAINE W. | 14-10992 (CSS) | EECI, Inc. | 31246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5645 | DEWALT, ELAINE W., FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5646 | DEWALT, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5647 | DEWEESE, CLIFTON EUGENIE | 14-10992 (CSS) | EECI, Inc. | 13162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5648 | DEWEY, TERRANCE S | 14-10992 (CSS) | EECI, Inc. | 10233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5649 | DEWEY, TERRANCE S | 14-10992 (CSS) | EECI, Inc. | 10305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5650 | DEXTER, MARY | 14-10992 (CSS) | EECI, Inc. | 31247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5651 | DEXTER, PAUL D. | 14-10992 (CSS) | EECI, Inc. | 31498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5652 | DEYOUNG, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5653 | DEYOUNG, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 31499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5654 | DEYOUNG, RUTH | 14-10992 (CSS) | EECI, Inc. | 31500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5655 | DEYTON, MAUREEN | 14-10992 (CSS) | EECI, Inc. | 62230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5656 | DI ANGELO, LOUIS B | 14-10992 (CSS) | EECI, Inc. | 29951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5657 | DI BIASE, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 29952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5658 | DI CAPRI, FRANK | 14-10992 (CSS) | EECI, Inc. | 29953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5659 | DI MAGGIO, CALOGERO | 14-10992 (CSS) | EECI, Inc. | 29954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5660 | DI PIERNO, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 29955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5661 | DI PIERO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5662 | DIAL, FRANCIS H | 14-10992 (CSS) | EECI, Inc. | 61433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5663 | DIAMOND, GARY K | 14-10979 (CSS) | Energy Future Holdings Corp. | 20637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5664 | DIAMOND, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5665 | DIAZ ALCAINO, MIGUEL ANGEL | 14-10992 (CSS) | EECI, Inc. | 62400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5666 | DIAZ ALCAINO, MIGUEL ANGEL | 14-10992 (CSS) | EECI, Inc. | 62403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5667 | DIAZ ALCAINO, MIGUEL ANGEL | 14-10992 (CSS) | EECI, Inc. | 62407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5668 | DIAZ, FRANCISCO E | 14-10992 (CSS) | EECI, Inc. | 13535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5669 | DIAZ, HECTOR L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5670 | DIAZ, JAVIER HUGO ORTIZ | 14-10992 (CSS) | EECI, Inc. | 11961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5671 | DIAZ, ROSA MARIA LLAUOS | 14-10992 (CSS) | EECI, Inc. | 29083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5672 | DIAZ, SAVINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5673 | DIBARI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 33333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5674 | DIBASTIANI, SCOTT A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5675 | DIBITONTO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5676 | DIBLASIO, RAYMOND D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5677 | DICAIRANO, VINCENT | 14-10992 (CSS) | EECI, Inc. | 10813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5678 | DICE, MICHAEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17480 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5679 | DICE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5680 | DICESARE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5681 | DICHIARA, JOHN N | 14-10979 (CSS) | Energy Future Holdings Corp. | 20640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5682 | DICICCO, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5683 | DICK, ERNEST RAY | 14-10992 (CSS) | EECI, Inc. | 11719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5684 | DICKEN, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 61571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5685 | DICKENS, DARELL LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5686 | DICKENS, KATIE | 14-10992 (CSS) | EECI, Inc. | 31248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5687 | DICKERSON, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5688 | DICKERSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5689 | DICKERSON, ELENA | 14-10992 (CSS) | EECI, Inc. | 12857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5690 | DICKERSON, JACKIE LEE | 14-10992 (CSS) | EECI, Inc. | 16055 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5691 | DICKERSON, MARK W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5692 | DICKERSON, WESLEY | 14-10992 (CSS) | EECI, Inc. | 34996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5693 | DICKERSON, WESLEY B | 14-10992 (CSS) | EECI, Inc. | 35122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5694 | DICKERT, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5695 | DICKEY, ANNETTE | 14-10992 (CSS) | EECI, Inc. | 63150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5696 | DICKEY, FRANCIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5697 | DICKMAN, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5698 | DICKSON, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5699 | DICKSON, MARTHA | 14-10992 (CSS) | EECI, Inc. | 61574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5700 | DICKSON, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36176 | $180,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5701 | DICKSON, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5702 | DICOCCO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5703 | DICOMITIS, KRISTINE | 14-10992 (CSS) | EECI, Inc. | 30892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5704 | DIDOMENIC, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5705 | DIEFFENDERFER, RALPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17479 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5706 | DIEHL, DORIS E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5707 | DIEHL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5708 | DIEHL, JON P. | 14-10992 (CSS) | EECI, Inc. | 16277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5709 | DIEHL, JON P. | 14-10992 (CSS) | EECI, Inc. | 31043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5710 | DIEM, GERARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 14152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5711 | DIERMANN, WAYNE | 14-10992 (CSS) | EECI, Inc. | 16056 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5712 | DIESTEL, CHARLES G | 14-10992 (CSS) | EECI, Inc. | 13558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5713 | DIETER, HARRY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5714 | DIETERICH, EDWIN | 14-10992 (CSS) | EECI, Inc. | 16568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5715 | DIETRICH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5716 | DIETSCH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5717 | DIETZ, CASIMIR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5718 | DIETZ, DENNIS | 14-10992 (CSS) | EECI, Inc. | 63489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5719 | DIETZ, FREDERICK C | 14-10992 (CSS) | EECI, Inc. | 29957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5720 | DIETZ, FREDERICK W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 23659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5721 | DIETZ, WALTER | 14-10992 (CSS) | EECI, Inc. | 62861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5722 | DIFFENDERFER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5723 | DIFRANCESCA, AMERICO J | 14-10992 (CSS) | EECI, Inc. | 29958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5724 | DIFRANCESCA, GIUSEPPE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5725 | DIGAUDIO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5726 | DIGIACOMO, DIANE | 14-10992 (CSS) | EECI, Inc. | 16018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5727 | DIGIACOMO, KIMBERLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17166 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5728 | DIGIACOMO, KIMBERLY | 14-10990 (CSS) | EEC Holdings, Inc. | 17167 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5729 | DIGIACOMO, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 17168 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5730 | DIGIACOMO, KIMBERLY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17169 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5731 | DIGIACOMO, KIMBERLY | 14-11039 (CSS) | LSGT Gas Company LLC | 17170 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5732 | DIGIACOMO, RICHARD | 14-10992 (CSS) | EECI, Inc. | 17176 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5733 | DIGIACOMO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17177 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5734 | DIGIACOMO, RICHARD | 14-10990 (CSS) | EEC Holdings, Inc. | 17178 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5735 | DIGIACOMO, RICHARD | 14-11039 (CSS) | LSGT Gas Company LLC | 17179 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5736 | DIGIACOMO, RICHARD | 14-11012 (CSS) | LSGT SACROC, Inc. | 17180 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5737 | DIGIUSTO, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 23656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5738 | DIGNOTI, SANTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5739 | DIGRAZIA, LOUIS | 14-10992 (CSS) | EECI, Inc. | 33334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5740 | DIJANIC, NEVIO | 14-10992 (CSS) | EECI, Inc. | 33335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5741 | DILAPI, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 12480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5742 | DILLESHAW, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5743 | DILLHOFF, JOHN D. | 14-10992 (CSS) | EECI, Inc. | 33336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5744 | DILLINGER, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17477 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 5745 | DILLON, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5746 | DILLON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5747 | DILLON, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 20643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5748 | DILLON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5749 | DILLSWORTH, CONSTANCE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5750 | DILORENZO, EMILIO--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5751 | DILORENZO, GASPARE | 14-10992 (CSS) | EECI, Inc. | 33337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5752 | DILWORTH, VIRGIL | 14-10992 (CSS) | EECI, Inc. | 13365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5753 | DIMAIO, JOHN | 14-10992 (CSS) | EECI, Inc. | 29959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5754 | DIMASI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5755 | DIMATTIA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5756 | DIMELER, TRACY A | 14-10992 (CSS) | EECI, Inc. | 31146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5757 | DIMERY, TERRY M | 14-10992 (CSS) | EECI, Inc. | 11264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5758 | DIMICK, ROBERT G, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5759 | DIMIELE, ROSARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5760 | DIMLER, JOHN F , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5761 | DIMOND, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5762 | DINATALE, LEROY F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5763 | DINDA, PETER | 14-10992 (CSS) | EECI, Inc. | 33338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5764 | DINDOFFER, JAN | 14-10992 (CSS) | EECI, Inc. | 13547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5765 | DINEEN, MARY ANN | 14-10992 (CSS) | EECI, Inc. | 10505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5766 | DINEHART, PALMERA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5767 | DINELLO, ALEC | 14-10979 (CSS) | Energy Future Holdings Corp. | 23647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5768 | DINGMAN, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17478 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5769 | DINOCENZA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5770 | DINUNNO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5771 | DION, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5772 | DIONNE, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5773 | DIPALMA, GENE T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5774 | DIPIETRO, ALFONZO | 14-10979 (CSS) | Energy Future Holdings Corp. | 14153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5775 | DIPIETRO, DIANE | 14-10992 (CSS) | EECI, Inc. | 15536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5776 | DIPILATO, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5777 | DIPILLO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5778 | DIPRIMA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5779 | DISABELLA, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5780 | DISABELLA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5781 | DISARNO, JOSEPH RICHARD | 14-10992 (CSS) | EECI, Inc. | 29963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5782 | DISBROW, LYLE | 14-10992 (CSS) | EECI, Inc. | 60644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5783 | DISTEFANO, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5784 | DISTEFANO, PETER P. | 14-10992 (CSS) | EECI, Inc. | 14702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5785 | DISTEFANO, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 29964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5786 | DITEWIG, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5787 | DITTEMORE, LONNIE | 14-10992 (CSS) | EECI, Inc. | 60756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5788 | DITTMAR, MELVIN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5789 | DITTO, WALTER RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36183 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5790 | DITURO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5791 | DIXON, ANDREA | 14-10992 (CSS) | EECI, Inc. | 62007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5792 | DIXON, AUDEN | 14-10992 (CSS) | EECI, Inc. | 62005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5793 | DIXON, AUDREY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5794 | DIXON, BOYD LAWAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36056 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5795 | DIXON, GUENITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5796 | DIXON, JERRY R. | 14-10992 (CSS) | EECI, Inc. | 31501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5797 | DIXON, JOHN | 14-10992 (CSS) | EECI, Inc. | 29115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5798 | DIXON, JOHN | 14-10992 (CSS) | EECI, Inc. | 62004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5799 | DIXON, JOHN HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5800 | DIXON, LEIF | 14-10992 (CSS) | EECI, Inc. | 62006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5801 | DIXON, LEO | 14-10992 (CSS) | EECI, Inc. | 15933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5802 | DIXON, LINDA | 14-10992 (CSS) | EECI, Inc. | 37525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5803 | DIXON, LINDA | 14-10992 (CSS) | EECI, Inc. | 37532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5804 | DIXON, MARTHA | 14-10992 (CSS) | EECI, Inc. | 15808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5805 | DIXON, MARTHA, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13057 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5806 | DIXON, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5807 | DIXON, ROYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5808 | DIXON, STEVEN A | 14-10992 (CSS) | EECI, Inc. | 10480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5809 | DIXON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5810 | DIXON, WILLIAM JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5811 | DIXSON, KENNETH EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5812 | DIXSON, LINDA | 14-10992 (CSS) | EECI, Inc. | 36693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5813 | DIXSON, LINDA | 14-10992 (CSS) | EECI, Inc. | 36980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5814 | DLACICH-MCTAGUE, DORIS M. | 14-10992 (CSS) | EECI, Inc. | 31080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5815 | DLUG, PATRICIA L | 14-10992 (CSS) | EECI, Inc. | 13527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5816 | DLUG, PATRICIA L | 14-10992 (CSS) | EECI, Inc. | 13528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5817 | DLUG, PATRICIA L | 14-10992 (CSS) | EECI, Inc. | 13529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5818 | DLUG, PATRICIA L | 14-10992 (CSS) | EECI, Inc. | 13530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5819 | DLUG, PATRICIA L | 14-10992 (CSS) | EECI, Inc. | 14354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5820 | DLUG, PATRICIA L. | 14-10992 (CSS) | EECI, Inc. | 14355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5821 | DOAK, HOWARD, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5822 | DOAN, D MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5823 | DOBBIN, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 29893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5824 | DOBBINS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5825 | DOBBINS, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5826 | DOBBS, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36063 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5827 | DOBOSZ, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5828 | DOBOSZ, STEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5829 | DOBRINDT, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5830 | DOBSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5831 | DOBSON, THEODORE | 14-10992 (CSS) | EECI, Inc. | 61612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5832 | DOCKERY, THOMAS J. | 14-10992 (CSS) | EECI, Inc. | 33340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5833 | DOCKERY, WILLIAM Y | 14-10979 (CSS) | Energy Future Holdings Corp. | 35675 | $260,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5834 | DOCKERY, WILLIAM Y | 14-10992 (CSS) | EECI, Inc. | 35676 | $260,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5835 | DOCKERY, WILLIAM Y | 14-10979 (CSS) | Energy Future Holdings Corp. | 36437 | $260,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5836 | DOCKERY, WILLIAM Y | 14-10992 (CSS) | EECI, Inc. | 36438 | $260,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5837 | DOCKHAM, ROSCOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5838 | DOCKTER, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5839 | DODD, ALBERT A. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13619 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5840 | DODD, ERNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 5841 | DODD, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5842 | DODD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5843 | DODDS, JOHNNY MARION | 14-10992 (CSS) | EECI, Inc. | 15755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5844 | DODDS, KATHERINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5845 | DODGE, GARY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5846 | DODSON, GORDON J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5847 | DODSON, KENNETH V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5848 | DODSON, LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31888 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5849 | DODSON, LYNN M. | 14-11039 (CSS) | LSGT Gas Company LLC | 31884 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5850 | DODSON, LYNN M. | 14-11012 (CSS) | LSGT SACROC, Inc. | 31885 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5851 | DODSON, LYNN M. | 14-10990 (CSS) | EEC Holdings, Inc. | 31886 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5852 | DODSON, LYNN M. | 14-10992 (CSS) | EECI, Inc. | 31887 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5853 | DODSON, MICHAEL G. | 14-10992 (CSS) | EECI, Inc. | 31032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5854 | DODSON, STEVEN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5855 | DODSON, WILLIAM S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31858 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5856 | DODSON, WILLIAM S. | 14-10990 (CSS) | EEC Holdings, Inc. | 31859 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5857 | DODSON, WILLIAM S. | 14-10992 (CSS) | EECI, Inc. | 31860 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5858 | DODSON, WILLIAM S. | 14-11012 (CSS) | LSGT SACROC, Inc. | 31861 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5859 | DODSON, WILLIAM S. | 14-11039 (CSS) | LSGT Gas Company LLC | 31862 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5860 | DOERING, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5861 | DOHERTY, GARRETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5862 | DOHERTY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5863 | DOHERTY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5864 | DOHLER, BRENDA P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5865 | DOHNALIK, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 36069 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5866 | DOHNALIK, EDWARD R | 14-10992 (CSS) | EECI, Inc. | 10671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5867 | DOHNALIK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35677 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5868 | DOHNALIK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36439 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5869 | DOKTOR, JASON | 14-10992 (CSS) | EECI, Inc. | 61160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5870 | DOLAN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5871 | DOLAN, FRANK A ESTATE OF | 14-10992 (CSS) | EECI, Inc. | 12293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5872 | DOLAN, KATHLEEN A DEVANEY DOWD | 14-10992 (CSS) | EECI, Inc. | 11322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5873 | DOLAN, MILITA B | 14-10992 (CSS) | EECI, Inc. | 12292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5874 | DOLAN, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5875 | DOLBER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5876 | DOLCE, PATRICK | 14-10992 (CSS) | EECI, Inc. | 33341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5877 | DOLCH, JUNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5878 | DOLIN, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5879 | DOLINAC, JOHN | 14-10992 (CSS) | EECI, Inc. | 29894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5880 | DOLLARD, ROBERT H | 14-10992 (CSS) | EECI, Inc. | 29895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5881 | DOLLY, BORDEN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5882 | DOLYAK, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5883 | DOMAGALA, EDWARD | 14-10992 (CSS) | EECI, Inc. | 29896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5884 | DOMBECK, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5885 | DOMBKOWSKI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5886 | DOMBKOWSKI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5887 | DOMBROSKI, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17363 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5888 | DOMBROSKI, RAYMOND P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17476 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5889 | DOMBROWSKI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5890 | DOMEIER, GARY | 14-10992 (CSS) | EECI, Inc. | 60439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5891 | DOMENICI, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5892 | DOMER, IVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5893 | DOMINGO, METRO | 14-10992 (CSS) | EECI, Inc. | 30136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5894 | DOMINGUE, JEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5895 | DOMINGUEZ, EDWARD H | 14-10992 (CSS) | EECI, Inc. | 12359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5896 | DOMINGUEZ, ORLANDO | 14-10992 (CSS) | EECI, Inc. | 61707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5897 | DOMINIAK, NORMA MAE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5898 | DOMINICI, ANGELO | 14-10992 (CSS) | EECI, Inc. | 29897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5899 | DOMINY, JAMES B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5900 | DOMITROVICH, JAMES | 14-10992 (CSS) | EECI, Inc. | 60319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5901 | DOMRES, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5902 | DONA, OTTAWA ANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5903 | DONA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5904 | DONAGHY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5905 | DONAHO, BILLY JOE | 14-10992 (CSS) | EECI, Inc. | 10736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5906 | DONAHUE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5907 | DONAHUE, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5908 | DONAHUE, KIMBERLY K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5909 | DONAHUE, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5910 | DONAHUE, LOUIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5911 | DONALDSON, APRIL | 14-10992 (CSS) | EECI, Inc. | 62819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5912 | DONALDSON, CRAIG | 14-10992 (CSS) | EECI, Inc. | 62818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5913 | DONALDSON, DAN | 14-10992 (CSS) | EECI, Inc. | 12448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5914 | DONALDSON, DON | 14-10992 (CSS) | EECI, Inc. | 61367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5915 | DONALDSON, ETHEL | 14-10992 (CSS) | EECI, Inc. | 61366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5916 | DONAT, WINNIE M (WINNIE M SKULAVIK) | 14-10992 (CSS) | EECI, Inc. | 11434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5917 | DONAT, WINNIE M SKULAVIK | 14-10992 (CSS) | EECI, Inc. | 11319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5918 | DONATH, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5919 | DONATHAN, HORACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36071 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5920 | DONATHAN, RAYMOND LEE | 14-10992 (CSS) | EECI, Inc. | 15514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 5921 DONATO, JACK J. | 14-10992 (CSS) | EECI, Inc. | 33342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5922 DONEGAN, ANGELA LOWE | 14-10992 (CSS) | EECI, Inc. | 16322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5923 DONEGAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5924 DONELSON, DON | 14-10992 (CSS) | EECI, Inc. | 62002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5925 DONEY, CATHERINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5926 DONEY, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 14155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5927 DONITHAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5928 DONITHAN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5929 | DONITHAN, REGINA | 14-10992 (CSS) | EECI, Inc. | 63065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5930 | DONNAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5931 | DONNELLY, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5932 | DONNELLY, DEREK | 14-10992 (CSS) | EECI, Inc. | 62115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5933 | DONNELLY, MICHAEL G. | 14-10992 (CSS) | EECI, Inc. | 33343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5934 | DONNELLY, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17364 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5935 | DONNELLY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5936 | DONNELLY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 13312 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5937 | DONNERY, BERNARD | 14-10992 (CSS) | EECI, Inc. | 29898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5938 | DONNERY, JAMES P | 14-10992 (CSS) | EECI, Inc. | 29899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5939 | DONNERY, JOHN E | 14-10992 (CSS) | EECI, Inc. | 29900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5940 | D'ONOFRIO, DOMINICK P | 14-10992 (CSS) | EECI, Inc. | 30042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5941 | DONOHO, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5942 | DONOHOE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5943 | DONOHOE, TERENCE | 14-10992 (CSS) | EECI, Inc. | 29901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5944 | DONOHUE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5945 | DONOVAN, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5946 | DONOVAN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5947 | DONOVAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5948 | DONOVAN, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5949 | DONOVAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5950 | DONOVAN, JEREMIAH J | 14-10992 (CSS) | EECI, Inc. | 29902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5951 | DONOVAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17365 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5952 | DONOVAN, JOHN G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5953 | DONOVAN, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5954 | DONOVAN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5955 | DONOVAN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5956 | DONOVAN, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 29905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5957 | DONOVAN, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5958 | DONOVAN, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5959 | DONOVAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5960 | DOOGAN, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5961 | DOOLAN, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5962 | DOOLEY, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5963 | DOOLITTLE, DORIS JEAN | 14-10992 (CSS) | EECI, Inc. | 36676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5964 | DOOLITTLE, DORIS JEAN, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5965 | DOOLITTLE, MARLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5966 | DOONAN, EDWARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5967 | DOORNHAAG, DANIEL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17306 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5968 | DOPSON, CARL | 14-10992 (CSS) | EECI, Inc. | 16409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5969 | DORA, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 14942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5970 | DORAN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5971 | DORAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5972 | DORAN, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5973 | DORAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5974 | DOREY, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5975 | DORMAN, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5976 | DORMAN, ROY JACKSON | 14-10992 (CSS) | EECI, Inc. | 36919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5977 | DORNBACH, DAVID E | 14-10992 (CSS) | EECI, Inc. | 11208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5978 | DORRILL, WILLIAM H , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5979 | DORRIS, BARBARA (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5980 | DORRIS, JAMES DEREL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5981 | DORSCH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5982 | DORSEY, ANTHONY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5983 | DORSEY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5984 | DORSEY, GEORGE A , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5985 | DORSEY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5986 | DORSEY, PAT | 14-10992 (CSS) | EECI, Inc. | 10468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5987 | DORY, NICHOLAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 12590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5988 | DOSCHER, EDWARD P | 14-10992 (CSS) | EECI, Inc. | 29906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5989 | DOSS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35682 | $427,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5990 | DOSS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36444 | $427,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5991 | DOSSANTOS, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5992 | DOSSETT, CHARLES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 5993 | DOSSEY, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5994 | DOSTER, CARL JACKSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5995 | DOTSON, JOHN ARMON, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5996 | DOTSON, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5997 | DOTSON, VIRGINIA M. | 14-10992 (CSS) | EECI, Inc. | 14535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5998 | DOTY, AARON D | 14-10992 (CSS) | EECI, Inc. | 12120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 5999 | DOTY, AARON D | 14-10979 (CSS) | Energy Future Holdings Corp. | 12121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6000 | DOTY, C. | 14-10992 (CSS) | EECI, Inc. | 33530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6001 | DOTY, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 12552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6002 | DOUCETTE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6003 | DOUCETTE, MILTON G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17307 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6004 | DOUCETTE, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6005 | DOUGAN, DANNY RAY | 14-10992 (CSS) | EECI, Inc. | 29907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6006 | DOUGHERTY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6007 | DOUGHERTY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6008 | DOUGHERTY, JAMES A | 14-10992 (CSS) | EECI, Inc. | 11717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6009 | DOUGHERTY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6010 | DOUGHERTY, JOHN JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6011 | DOUGHERTY, JOSEPH C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6012 | DOUGHERTY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6013 | DOUGHERTY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6014 | DOUGHTY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16107 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6015 | DOUGLAS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6016 | DOUGLAS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6017 | DOUGLAS, FRANKLIN | 14-10992 (CSS) | EECI, Inc. | 63399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6018 | DOUGLAS, GLADY | 14-10992 (CSS) | EECI, Inc. | 63403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6019 | DOUGLAS, GLADYS | 14-10992 (CSS) | EECI, Inc. | 16639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6020 | DOUGLAS, JAMES T | 14-10992 (CSS) | EECI, Inc. | 12519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6021 | DOUGLAS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6022 | DOUGLAS, PHILLIP, III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6023 | DOUGLASS, HAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6024 | DOUYLLIEZ, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 6025 | DOVAS, MICHAEL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17308 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6026 | DOVE, RONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6027 | DOVEALA, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6028 | DOVER, MARK | 14-10992 (CSS) | EECI, Inc. | 35044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6029 | DOVRIL, LUCIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6030 | DOWD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6031 | DOWD, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6032 | DOWDY, MARIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 6033 DOWDY, MARIE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6034 DOWDY, MONTIE R | 14-10992 (CSS) | EECI, Inc. | 36072 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6035 DOWDY, MONTIE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36073 | $112,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6036 DOWLING, FRIEDA | 14-10992 (CSS) | EECI, Inc. | 33634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6037 DOWLING, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6038 DOWLING, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 29910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6039 DOWLLAR, CHRISTOPHER LOUIS | 14-10992 (CSS) | EECI, Inc. | 10795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6040 DOWNER, ALAN R. | 14-10992 (CSS) | EECI, Inc. | 37456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6041 | DOWNERY, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 14156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6042 | DOWNES, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6043 | DOWNEY, BRUCE A | 14-10992 (CSS) | EECI, Inc. | 29912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6044 | DOWNEY, JUNE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6045 | DOWNEY, MILAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6046 | DOWNEY, RICHARD E. | 14-10992 (CSS) | EECI, Inc. | 33635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6047 | DOWNEY, ROBERT T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6048 | DOWNEY, ROBERT T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6049 | DOWNING, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6050 | DOWNING, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6051 | DOWNING, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6052 | DOWNING, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6053 | DOWNS, BURDETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6054 | DOWNS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6055 | DOWNS, EARLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6056 | DOWNS, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6057 | DOWNS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6058 | DOYLE, JOHN D. | 14-10992 (CSS) | EECI, Inc. | 33637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6059 | DOYLE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6060 | DOYLE, MICHAEL J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6061 | DOYLE, MICHAEL W. | 14-10992 (CSS) | EECI, Inc. | 33638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6062 | DOYLE, STEVEN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6063 | DOYLE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6064 | DOZIER, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6065 | DRABEK, JAMES | 14-10992 (CSS) | EECI, Inc. | 60402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6066 | DRAEGER, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36252 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6067 | DRAGER, WAYNE C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6068 | DRAGGOO, LEEANN | 14-10992 (CSS) | EECI, Inc. | 15669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6069 | DRAGO, ANGELO | 14-10992 (CSS) | EECI, Inc. | 29913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6070 | DRAGON, JAMES | 14-10992 (CSS) | EECI, Inc. | 63367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6071 | DRAGON, TRINA | 14-10992 (CSS) | EECI, Inc. | 63375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6072 | DRAGOTTA, CHARLES | 14-10992 (CSS) | EECI, Inc. | 33639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6073 | DRAHA, HENRYKA | 14-10992 (CSS) | EECI, Inc. | 36725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6074 | DRAHA, HENRYKA | 14-10992 (CSS) | EECI, Inc. | 36981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6075 | DRAHA, VRATISLAV | 14-10979 (CSS) | Energy Future Holdings Corp. | 15418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6076 | DRAJPUCH, BENJAMIN Z | 14-10992 (CSS) | EECI, Inc. | 10590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6077 | DRAKE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17362 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6078 | DRAKE, RANDALL FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6079 | DRAKE, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6080 | DRAKE, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 6081 DRANKHAN, DENISE L | 14-10992 (CSS) | EECI, Inc. | 12557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6082 DRAP, GEORGE F. | 14-10992 (CSS) | EECI, Inc. | 33640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6083 DRAPEAU, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6084 DRAPER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6085 DRAPER, VINCENT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6086 DRAUS, JACOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 23522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6087 DRAWDY, NORMAN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6088 DRAYTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6089 | DRESEN, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6090 | DREW, GEORGE | 14-10992 (CSS) | EECI, Inc. | 10091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6091 | DREW, JAMES | 14-10992 (CSS) | EECI, Inc. | 11644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6092 | DREW, MARLEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23518 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6093 | DREW, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6094 | DREW, RHONDA | 14-10992 (CSS) | EECI, Inc. | 11645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6095 | DREYFUS, SCOTT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6096 | DRIES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6097 | DRIGGERS, JACK | 14-10992 (CSS) | EECI, Inc. | 36920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6098 | DRINNON, LESTER D, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6099 | DRISCOLL, BILL | 14-10992 (CSS) | EECI, Inc. | 17138 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6100 | DRISCOLL, BILL | 14-11039 (CSS) | LSGT Gas Company LLC | 17139 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6101 | DRISCOLL, BILL | 14-10990 (CSS) | EEC Holdings, Inc. | 17140 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6102 | DRISCOLL, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17141 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6103 | DRISCOLL, BILL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17142 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6104 | DRISCOLL, CHARLES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 6105 DRISCOLL, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 23547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6106 DRISCOLL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6107 DRISCOLL, SHIRLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6108 DRISGILL, RONALD L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6109 DRIVER, ADRIA | 14-10992 (CSS) | EECI, Inc. | 7833 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6110 DRODY, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6111 DROPPLEMAN, PATRICIA F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6112 DROZDOWSKI, GERALD C | 14-10992 (CSS) | EECI, Inc. | 31150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6113 | DRUCKER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6114 | DRUDING, DIANNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6115 | DRUIETT, JOHN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6116 | DRUMMOND, RODERICK | 14-10992 (CSS) | EECI, Inc. | 29914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6117 | DRUMN, JANET | 14-10992 (CSS) | EECI, Inc. | 60528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6118 | DRUMN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6119 | DRURY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6120 | DRURY, THEA | 14-10992 (CSS) | EECI, Inc. | 63160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6121 | DRUST, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6122 | DRUST, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6123 | DRY, GERALD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 36075 | $31,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6124 | DRYER, LAURA | 14-10992 (CSS) | EECI, Inc. | 60398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6125 | DRYKERMAN, RIKKI, ESQ, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6126 | DRYKERMAN, RIKKI, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6127 | DRZEWICKI, JOHN | 14-10992 (CSS) | EECI, Inc. | 62451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6128 | DU BOIS, DENNIS | 14-10992 (CSS) | EECI, Inc. | 15054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 6129  DUARTE, ALBERTO | 14-10992 (CSS) | EECI, Inc. | 60811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6130  DUBE, FREDERIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 23561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6131  DUBE, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6132  DUBE, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6133  DUBE, ROBERT L. | 14-10992 (CSS) | EECI, Inc. | 13832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6134  DUBEAU, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6135  DUBOIS, KURTIS | 14-10992 (CSS) | EECI, Inc. | 29100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6136  DUBRAY, RONALD D | 14-10992 (CSS) | EECI, Inc. | 29915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6137 | DUBUC, LIONEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6138 | DUBY, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6139 | DUCASSE, RODNEY | 14-10992 (CSS) | EECI, Inc. | 29916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6140 | DUCKWORTH, TROY | 14-10992 (CSS) | EECI, Inc. | 30986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6141 | DUDA, ALEXANDER J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6142 | DUDA, BETTE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6143 | DUDA, BETTE ANN | 14-10992 (CSS) | EECI, Inc. | 13741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6144 | DUDA, BETTE ANN | 14-10992 (CSS) | EECI, Inc. | 13742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6145 | DUDA, MICHAEL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17361 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6146 | DUDA, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6147 | DUDECK, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6148 | DUDLEY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6149 | DUDLEY, HENRY C., JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6150 | DUDLEY, MARILYN G | 14-10992 (CSS) | EECI, Inc. | 11214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6151 | DUDLEY, RALPH E | 14-10992 (CSS) | EECI, Inc. | 13764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6152 | DUDLEY, RALPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6153 | DUDLEY, RICKY LEE | 14-10992 (CSS) | EECI, Inc. | 14684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6154 | DUDLEY, SHARON | 14-10992 (CSS) | EECI, Inc. | 31502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6155 | DUELLEY, JEFFERY | 14-10992 (CSS) | EECI, Inc. | 60747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6156 | DUENES, ALFREDO | 14-10992 (CSS) | EECI, Inc. | 11463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6157 | DUESSEL, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6158 | DUFF, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6159 | DUFFUS, TIMOL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6160 | DUFFY, CHARLES T. | 14-10992 (CSS) | EECI, Inc. | 33642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6161 | DUFFY, CORNELIUS J | 14-10992 (CSS) | EECI, Inc. | 29917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6162 | DUFFY, JAMES | 14-10992 (CSS) | EECI, Inc. | 11836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6163 | DUFFY, MICHAEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6164 | DUFFY, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6165 | DUFFY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6166 | DUFFY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6167 | DUFFY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6168 | DUFFY, WILLIAM K | 14-10992 (CSS) | EECI, Inc. | 29849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6169 | DUFRENE, DWIGHT D. | 14-10992 (CSS) | EECI, Inc. | 34287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6170 | DUFRESNE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6171 | DUFRESNE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6172 | DUGAS, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6173 | DUGGAN, ANDREW J | 14-10992 (CSS) | EECI, Inc. | 29850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6174 | DUGGAN, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6175 | DUGGER, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6176 | DUGGER, TOMMY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6177 | DUHON, RONALD G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6178 | DUKE, BRENT A. | 14-10992 (CSS) | EECI, Inc. | 13862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6179 | DUKE, JAMES E | 14-10992 (CSS) | EECI, Inc. | 13028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6180 | DUKE, JASON | 14-10992 (CSS) | EECI, Inc. | 62662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6181 | DUKE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6182 | DUKE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6183 | DUKE, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6184 | DUKES, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6185 | DUKES, JON | 14-10992 (CSS) | EECI, Inc. | 60298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6186 | DUKES, LEONA | 14-10992 (CSS) | EECI, Inc. | 62079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6187 | DUKEWICH, CHRISTINA | 14-10992 (CSS) | EECI, Inc. | 15839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6188 | DUKEWICH, COLLETTE | 14-10992 (CSS) | EECI, Inc. | 15837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6189 | DUKEWICH, JOHN | 14-10992 (CSS) | EECI, Inc. | 15840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6190 | DUKEWICH, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 15838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6191 | DUKEWICH, WALTER | 14-10992 (CSS) | EECI, Inc. | 15836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6192 | D'ULISSE, ROBERT H. | 14-10992 (CSS) | EECI, Inc. | 33644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6193 | DULSKY, RICHARD B, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6194 | DUMAIS, JAMES A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6195 | DUMAS, ALLEN WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36251 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6196 | DUMAS, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6197 | DUMAS, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6198 | DUMAS, PELLUM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6199 | DUMM, AUGUSTIN | 14-10992 (CSS) | EECI, Inc. | 63361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6200 | DUMM, JOEL | 14-10992 (CSS) | EECI, Inc. | 63288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6201 | DUMM, ZACHARY | 14-10992 (CSS) | EECI, Inc. | 63354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6202 | DUMMERTH, KURT | 14-10992 (CSS) | EECI, Inc. | 61102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6203 | DUMONT, REGINALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6204 | DUNAGAN, DANA | 14-10979 (CSS) | Energy Future Holdings Corp. | 36085 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6205 | DUNAGAN, WAYNE JERRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6206 | DUNAJA, LEONARD G , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6207 | DUNAWAY, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6208 | DUNBAR, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6209 | DUNBURG, WILLIAM H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6210 | DUNCAN, DONNA L | 14-10992 (CSS) | EECI, Inc. | 62212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6211 | DUNCAN, DONNA L | 14-10992 (CSS) | EECI, Inc. | 62217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6212 | DUNCAN, FLOYD R | 14-10992 (CSS) | EECI, Inc. | 61400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6213 | DUNCAN, HORACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6214 | DUNCAN, JANET L | 14-10992 (CSS) | EECI, Inc. | 61487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6215 | DUNCAN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 29851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6216 | DUNCAN, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6217 | DUNCAN, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6218 | DUNCAN, LOWELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6219 | DUNCAN, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6220 | DUNCAN, OWEN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6221 | DUNCAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6222 | DUNCAN, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6223 | DUNCAN, TED | 14-10979 (CSS) | Energy Future Holdings Corp. | 36084 | $22,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6224 | DUNDAS, L PATRICK | 14-10992 (CSS) | EECI, Inc. | 62116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------|------|------|------|------|
| 6225 DUNE, LISA | 14-10992 (CSS) | EECI, Inc. | 61187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6226 DUNFEE, DARRELL | 14-10992 (CSS) | EECI, Inc. | 61026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6227 DUNKLE, JENNIFER LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6228 DUNKLIN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6229 DUNLAP, CYRAL | 14-10992 (CSS) | EECI, Inc. | 16578 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6230 DUNLAP, JACKIE | 14-10992 (CSS) | EECI, Inc. | 16437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6231 DUNLAP, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6232 DUNLEAVY, JOHN T. | 14-10992 (CSS) | EECI, Inc. | 33645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6233 | DUNLOP, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6234 | DUNN, ALEXANDER H | 14-10992 (CSS) | EECI, Inc. | 29852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6235 | DUNN, CHESLEY EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36077 | $52,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6236 | DUNN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6237 | DUNN, EMMETT L. | 14-10992 (CSS) | EECI, Inc. | 16623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6238 | DUNN, IDA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36079 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6239 | DUNN, JAMES | 14-10992 (CSS) | EECI, Inc. | 29853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6240 | DUNN, JOHN | 14-11039 (CSS) | LSGT Gas Company LLC | 17012 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6241 | DUNN, JOHN | 14-10992 (CSS) | EECI, Inc. | 17013 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6242 | DUNN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17014 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6243 | DUNN, JOHN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17015 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6244 | DUNN, JOHN | 14-10990 (CSS) | EEC Holdings, Inc. | 17016 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6245 | DUNN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6246 | DUNN, JOHN C. | 14-10992 (CSS) | EECI, Inc. | 33646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6247 | DUNN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6248 | DUNN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6249 | DUNN, MARY M | 14-10992 (CSS) | EECI, Inc. | 13497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6250 | DUNN, RICHARD B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6251 | DUNN, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6252 | DUNN, ROBERT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6253 | DUNN, ROSS R | 14-10992 (CSS) | EECI, Inc. | 29855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6254 | DUNN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6255 | DUNN, WILLIAM KENNETH | 14-10992 (CSS) | EECI, Inc. | 13618 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6256 | DUNNAHOE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36083 | $87,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6257 | DUNNE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6258 | DUNNOCK, BETTY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6259 | DUNNOCK, JOHN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6260 | DUNTON, HOWARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6261 | DUPERRE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6262 | DUPONT, MARC | 14-10979 (CSS) | Energy Future Holdings Corp. | 24648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6263 | DUPRAW, DONALD | 14-10992 (CSS) | EECI, Inc. | 29856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6264 | DUPRE, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6265 | DUPRE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6266 | DUPREY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6267 | DUPRIEST, RONALD & BARBARA | 14-10992 (CSS) | EECI, Inc. | 31813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6268 | DURAN, ENOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36082 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6269 | DURAN, RUBEN | 14-10992 (CSS) | EECI, Inc. | 60705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6270 | DURAND, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6271 | DURAND, SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6272 | DURBIN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6273 | DURDEN, WILLARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6274 | DUREN, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 10962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6275 | DUREN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6276 | DURFEE, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 61397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6277 | DURGA, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6278 | DURHAM, ALBERT PAUL (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13617 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6279 | DURHAM, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6280 | DURHAM, CARL E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6281 | DURHAM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6282 | DURHAM, JACK L. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6283 | DURHAM, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6284 | DURKIN, DORIS | 14-10992 (CSS) | EECI, Inc. | 63184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6285 | DURKIN, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17360 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6286 | DURKIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6287 | DURNING, JAMES | 14-10992 (CSS) | EECI, Inc. | 29857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6288 | DURNING, JOHN C | 14-10992 (CSS) | EECI, Inc. | 29858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6289 | DURNING, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6290 | DUROVICH, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 62868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6291 | DURR, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6292 | DURR, PAUL E. | 14-10992 (CSS) | EECI, Inc. | 34280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6293 | DURRANT, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6294 | DURRIGAN, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 60468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6295 | DUSACK, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 15876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6296 | DUSAK, DAVID W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6297 | DUSANEK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6298 | DUSHEK, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6299 | DUSHEL, FRANCES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6300 | DUSSEAULT, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6301 | DUSTO, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6302 | DUTSCH, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36081 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6303 | DUTTON, DAVID G | 14-10992 (CSS) | EECI, Inc. | 29859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6304 | DUTTON, HENRY J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6305 | DUTTON, MILTON, JR | 14-10992 (CSS) | EECI, Inc. | 12308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6306 | DUTY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6307 | DUVALL, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6308 | DUVALL, JOHN | 14-10992 (CSS) | EECI, Inc. | 15737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6309 | DUVALL, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 62210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6310 | DUZICH, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6311 | DVORAK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6312 | DWIGGINS, WILLIAM R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6313 | DWYER, PHILIP C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6314 | DWYER, THOMAS P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17289 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6315 | DWYER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6316 | DWYER, WILLIAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17298 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6317 | DYAL, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6318 | DYBDAHL, BRAD | 14-10992 (CSS) | EECI, Inc. | 13245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6319 | DYCKMAN, ANNELL ELDERDICE | 14-10992 (CSS) | EECI, Inc. | 31503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6320 | DYCKMAN, MORRIS CHARLES | 14-10992 (CSS) | EECI, Inc. | 31504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6321 | DYE, WILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6322 | DYER, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6323 | DYER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6324 | DYER, ELWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17320 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6325 | DYER, JAMES | 14-10992 (CSS) | EECI, Inc. | 62184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6326 | DYER, JOHN | 14-10992 (CSS) | EECI, Inc. | 61964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6327 | DYER, OGLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6328 | DYER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6329 | DYER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6330 | DYER, WILBURN | 14-10992 (CSS) | EECI, Inc. | 14618 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6331 | DYJAK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6332 | DYKES, DALE MARIE GEARON | 14-10992 (CSS) | EECI, Inc. | 12351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6333 | DYKES, JERRY WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36080 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6334 | DYKES, TOMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6335 | DYKES, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6336 | DYOTT, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6337 | DYSON, JOSEPH, JR. | 14-10992 (CSS) | EECI, Inc. | 31505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6338 | DZEDOVICH, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6339 | DZIABO, DAVID | 14-10992 (CSS) | EECI, Inc. | 62238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6340 | EADDY, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6341 | EADY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6342 | EAGLE, JIM | 14-10992 (CSS) | EECI, Inc. | 60177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6343 | EAKLE, CHRISTOPHER D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6344 | EANES, HOMER | 14-10992 (CSS) | EECI, Inc. | 16541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6345 | EARHART, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6346 | EARL, JAMES | 14-10992 (CSS) | EECI, Inc. | 16063 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6347 | EARLEY, DAVID J | 14-10992 (CSS) | EECI, Inc. | 61698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6348 | EARLEY, JERRY MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6349 | EARLS, JAMES ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6350 | EARLY, BETTY TINLEY | 14-10992 (CSS) | EECI, Inc. | 31249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6351 | EARLY, RICHARD NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6352 | EARP, THOMAS E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 6353 EARVOLINO, LOUIS P. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6354 EASLEY, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 13856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6355 EASLEY, SHELLEY | 14-10992 (CSS) | EECI, Inc. | 11424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6356 EASLEY, VIOLA | 14-10992 (CSS) | EECI, Inc. | 11422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6357 EASON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6358 EASON, JAMES | 14-10992 (CSS) | EECI, Inc. | 33648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6359 EASON, JASPER | 14-10992 (CSS) | EECI, Inc. | 31506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6360 EASTER, RHONDA | 14-10992 (CSS) | EECI, Inc. | 14324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6361 | EASTERDAY, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17322 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6362 | EASTERLIN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6363 | EASTGATE, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 62708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6364 | EASTMAN, RUSSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6365 | EASTOM, MELBURN | 14-10992 (CSS) | EECI, Inc. | 60888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6366 | EASTON, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17321 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6367 | EASTON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6368 | EASTTUM, VERLIE HUGHIE | 14-10992 (CSS) | EECI, Inc. | 32082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6369 | EASTVOLD, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 24611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6370 | EASTWOOD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6371 | EASTWOOD, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6372 | EASTWOOD, WILLIE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6373 | EATON, ANDRE | 14-10992 (CSS) | EECI, Inc. | 14765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6374 | EATON, ANDRE V. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6375 | EATON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6376 | EAVES, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6377 | EBEN, TERRY D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6378 | EBERHARDT, JOE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6379 | EBERSOLE, NANCY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6380 | EBERT, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6381 | EBERT, WILLIAM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6382 | EBERWEIN, RUSSELL E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6383 | EBNER, GLENROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34182 | $264,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6384 | ECKENBERG, SHEILA A | 14-10992 (CSS) | EECI, Inc. | 12893 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6385 | ECKENBERG-MAY, SARAH | 14-10992 (CSS) | EECI, Inc. | 12013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6386 | ECKER, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6387 | ECKERT, HERBERT | 14-10992 (CSS) | EECI, Inc. | 33649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6388 | ECKFORD, RUTH | 14-10992 (CSS) | EECI, Inc. | 61099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6389 | ECKHARDT, WILLARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6390 | ECKHART, ELSIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6391 | ECKHART, ELSIE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6392 | ECKHART, LAMONT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6393 | ECKHART, LOUIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6394 | ECKHOFF, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 29860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6395 | ECKLEY, GARY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6396 | ECKLUND, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6397 | ECKLUND, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6398 | ECKROTH, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 16655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6399 | ECKSTEIN, MARK H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6400 | EDDS, CARL E | 14-10992 (CSS) | EECI, Inc. | 29861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6401 | EDDY, ELMER | 14-10992 (CSS) | EECI, Inc. | 60785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6402 | EDENSO, ALLEN | 14-10992 (CSS) | EECI, Inc. | 11863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6403 | EDER, RICHARD W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6404 | EDGE JR, JOHNY LEO | 14-10992 (CSS) | EECI, Inc. | 61822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6405 | EDGE, DENNIS | 14-10992 (CSS) | EECI, Inc. | 14332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6406 | EDGE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6407 | EDGERLY, CLEMENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6408 | EDGERLY, DAVID L | 14-10992 (CSS) | EECI, Inc. | 11357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6409 | EDGERTON, JERRY A | 14-10992 (CSS) | EECI, Inc. | 11864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6410 | EDMISTON, CHRISTINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6411 | EDMISTON, CHRISTINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6412 | EDMOND, LANDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 20729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6413 | EDMONDS, ESTEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6414 | EDRINGTON, PRESTON | 14-10992 (CSS) | EECI, Inc. | 29124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6415 | EDSON, JERRY | 14-10992 (CSS) | EECI, Inc. | 31181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6416 | EDSON, JERRY W. | 14-10992 (CSS) | EECI, Inc. | 15765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6417 | EDWARDS, CHARLES LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6418 | EDWARDS, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6419 | EDWARDS, CHERYL | 14-10992 (CSS) | EECI, Inc. | 62241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6420 | EDWARDS, CURTIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6421 | EDWARDS, DAVID | 14-10992 (CSS) | EECI, Inc. | 60424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6422 | EDWARDS, DAVID B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17323 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6423 | EDWARDS, EDDIE TRAVIS | 14-10992 (CSS) | EECI, Inc. | 31507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6424 | EDWARDS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 6425 EDWARDS, EDWIN | 14-10992 (CSS) | EECI, Inc. | 16040 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6426 EDWARDS, EMORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6427 EDWARDS, GEORGE C. | 14-10992 (CSS) | EECI, Inc. | 31508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6428 EDWARDS, GWEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6429 EDWARDS, HERSHAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6430 EDWARDS, HERSHEL | 14-10992 (CSS) | EECI, Inc. | 31442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6431 EDWARDS, JACK (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6432 EDWARDS, JACK, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6433 | EDWARDS, JACQUELINE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6434 | EDWARDS, JO ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6435 | EDWARDS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6436 | EDWARDS, KATHERINE C. | 14-10992 (CSS) | EECI, Inc. | 31250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6437 | EDWARDS, KENNETH R. | 14-10992 (CSS) | EECI, Inc. | 15540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6438 | EDWARDS, KEVIN | 14-10992 (CSS) | EECI, Inc. | 60261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6439 | EDWARDS, LARRY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6440 | EDWARDS, LAVELLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6441 | EDWARDS, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6442 | EDWARDS, MATTHEW FORD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6443 | EDWARDS, NORMAN C | 14-10992 (CSS) | EECI, Inc. | 62159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6444 | EDWARDS, NORMAN C | 14-10992 (CSS) | EECI, Inc. | 62240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6445 | EDWARDS, RAMON L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6446 | EDWARDS, RICHARD E. | 14-10992 (CSS) | EECI, Inc. | 29089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6447 | EDWARDS, RUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6448 | EDWARDS, SUSAN | 14-10992 (CSS) | EECI, Inc. | 12925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6449 | EDWARDS, TAMARA | 14-10992 (CSS) | EECI, Inc. | 61925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6450 | EDWARDS, WENDY JOHNS | 14-10992 (CSS) | EECI, Inc. | 31251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6451 | EDWARDS, WILLIAM E. | 14-10992 (CSS) | EECI, Inc. | 31822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6452 | EFF, SHARON G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6453 | EFTHEMIS, DONALD G | 14-10992 (CSS) | EECI, Inc. | 29862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6454 | EGAN, JAMES DONALD | 14-10992 (CSS) | EECI, Inc. | 12254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6455 | EGAN, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6456 | EGAN, MARTIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6457 | EGAN, ROBERT B--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6458 | EGBERT, WILLIAM A. | 14-10992 (CSS) | EECI, Inc. | 33651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6459 | EGGE, THOMAS C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6460 | EGGLESTON, DARRELL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 33908 | $3,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6461 | EGIELSKI, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 33652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6462 | EGING, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6463 | EGLIT, ROBERT ALAN | 14-10992 (CSS) | EECI, Inc. | 29863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6464 | EHATT, CHERYL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6465 | EHLERS, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6466 | EHLERS, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 29864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6467 | EHLERT, DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6468 | EHRHARDT, EDWARD R | 14-10992 (CSS) | EECI, Inc. | 29865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6469 | EHRHART, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6470 | EHRLAUHER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6471 | EHRLER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6472 | EICHELBERGER, BRODY | 14-10992 (CSS) | EECI, Inc. | 62892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6473 | EICHELBERGER, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17324 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6474 | EICHELBERGER, JARED | 14-10992 (CSS) | EECI, Inc. | 62886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6475 | EICHELBERGER, JARED | 14-10992 (CSS) | EECI, Inc. | 62900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6476 | EICHELBERGER, JOSEPH AMBER | 14-10992 (CSS) | EECI, Inc. | 14313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6477 | EICHELBERGER, KAREN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6478 | EICHELBERGER, PAUL | 14-10992 (CSS) | EECI, Inc. | 62876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6479 | EICHELBERGER, SAMANTHA | 14-10992 (CSS) | EECI, Inc. | 62879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6480 | EICHELBERGER, SAMANTHA | 14-10992 (CSS) | EECI, Inc. | 62898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 6481 | EICHER, PAUL SHERMAN | 14-10992 (CSS) | EECI, Inc. | 36921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6482 | EICHNER, MATHEW | 14-10979 (CSS) | Energy Future Holdings Corp. | 20734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6483 | EIKENBERG, JEFFREY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6484 | EILAND, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6485 | EILEFSON, EUGENE R. | 14-10992 (CSS) | EECI, Inc. | 14710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6486 | EINHORN, DOUGLAS P. | 14-10992 (CSS) | EECI, Inc. | 33653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6487 | EISEMANN, CAROLYN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6488 | EISEN, LEE | 14-10992 (CSS) | EECI, Inc. | 11230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6489 | EISENHARDT, JOHN F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6490 | EISENHART, LEE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6491 | EISENHAUER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6492 | EISENZOPF, PATRICIA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6493 | EITNER, MANFRED E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6494 | EIVERS, THOMAS F. | 14-10992 (CSS) | EECI, Inc. | 33654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6495 | EKDAHL, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6496 | EKOVICH, RONALD S | 14-10992 (CSS) | EECI, Inc. | 11674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6497 | ELAM, RICKEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33701 | $42,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6498 | ELAM, RICKEY L | 14-10992 (CSS) | EECI, Inc. | 33702 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6499 | ELBON, DIANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6500 | ELDER, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 60048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6501 | ELDER, LEE | 14-10992 (CSS) | EECI, Inc. | 60047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6502 | ELDERS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6503 | ELDREDGE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6504 | ELDRIDGE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 6505 | ELECK, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6506 | ELFERS, FREDERICK W | 14-10992 (CSS) | EECI, Inc. | 10254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6507 | ELGIN, RICHARD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6508 | ELIAS, HARRIETT LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6509 | ELIASON, ELIS | 14-10992 (CSS) | EECI, Inc. | 29866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6510 | ELIASON, GRAY | 14-10992 (CSS) | EECI, Inc. | 63420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6511 | ELIOPOULOS, PERICLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6512 | ELKINS, JAMES P. | 14-10992 (CSS) | EECI, Inc. | 33655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6513 | ELKINS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 33703 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6514 | ELKINS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33704 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6515 | ELLARD, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 14617 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6516 | ELLENBURG, LORRAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6517 | ELLENDER, CHARLENE | 14-10992 (CSS) | EECI, Inc. | 60627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6518 | ELLER, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6519 | ELLERY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6520 | ELLIE, CHERYL H. CHERIE | 14-10992 (CSS) | EECI, Inc. | 31252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6521 | ELLINGTON, GLENN | 14-10992 (CSS) | EECI, Inc. | 13686 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6522 | ELLINGTON, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 60464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6523 | ELLIOT, HAROLD | 14-10992 (CSS) | EECI, Inc. | 33656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6524 | ELLIOT, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 12967 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6525 | ELLIOT, RONALD | 14-10992 (CSS) | EECI, Inc. | 33657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6526 | ELLIOT, SAMUEL M. | 14-10992 (CSS) | EECI, Inc. | 33658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6527 | ELLIOT, WILLIAM MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6528 | ELLIOTT, ARTHUR E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6529 | ELLIOTT, DAVID W | 14-10992 (CSS) | EECI, Inc. | 13754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6530 | ELLIOTT, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6531 | ELLIOTT, FLOYD | 14-10992 (CSS) | EECI, Inc. | 62205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6532 | ELLIOTT, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6533 | ELLIOTT, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6534 | ELLIOTT, IVA | 14-10992 (CSS) | EECI, Inc. | 61007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6535 | ELLIOTT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6536 | ELLIOTT, KATHRYN | 14-10992 (CSS) | EECI, Inc. | 62203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6537 | ELLIOTT, KENNETH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6538 | ELLIOTT, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6539 | ELLIOTT, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6540 | ELLIOTT, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6541 | ELLIS, BILLY JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6542 | ELLIS, CAMELLIA R. | 14-10992 (CSS) | EECI, Inc. | 31336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6543 | ELLIS, DERRELL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6544 | ELLIS, ESTELLA | 14-10992 (CSS) | EECI, Inc. | 30900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6545 | ELLIS, FRED W | 14-10992 (CSS) | EECI, Inc. | 61809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6546 | ELLIS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6547 | ELLIS, JAMES | 14-10992 (CSS) | EECI, Inc. | 60363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6548 | ELLIS, JAMES F | 14-10992 (CSS) | EECI, Inc. | 29867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6549 | ELLIS, JAMES H. JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6550 | ELLIS, JOE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 33947 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6551 | ELLIS, JOYCE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6552 | ELLIS, 'MARVIN 'GENE' | 14-10992 (CSS) | EECI, Inc. | 62951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6553 | ELLIS, MERL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6554 | ELLIS, MILLARD RAY | 14-10992 (CSS) | EECI, Inc. | 31509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6555 | ELLIS, PAUL | 14-10992 (CSS) | EECI, Inc. | 60622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6556 | ELLIS, ROGER S. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6557 | ELLIS, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6558 | ELLIS, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 20740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6559 | ELLIS, SAMUEL DAVID | 14-10992 (CSS) | EECI, Inc. | 30901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6560 | ELLIS, WARREN | 14-10992 (CSS) | EECI, Inc. | 60967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6561 | ELLISON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6562 | ELLISON, ELLIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33946 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6563 | ELLISON, HERBERT | 14-10992 (CSS) | EECI, Inc. | 12268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6564 | ELLISTON, BRUCE M | 14-10992 (CSS) | EECI, Inc. | 10243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6565 | ELMO, GENE J. | 14-10992 (CSS) | EECI, Inc. | 33659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6566 | ELMORE, JOE NATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6567 | ELMORE, LINDA | 14-10992 (CSS) | EECI, Inc. | 31253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6568 | ELMORE, TROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6569 | ELOI, MARGARET E | 14-10992 (CSS) | EECI, Inc. | 12159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6570 | ELONIS, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6571 | ELROD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6572 | ELROD, JERRY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6573 | ELSTEN, WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 11265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6574 | ELTON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6575 | ELVIE, CLINTON YORKE | 14-10992 (CSS) | EECI, Inc. | 29868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6576 | ELWOOD, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6577 | ELY, BRADLEY | 14-10992 (CSS) | EECI, Inc. | 62301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6578 | ELY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6579 | ELY, S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 24683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6580 | EMANUELLI, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6581 | EMBRY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6582 | EMEOTT, RONALD K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17325 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6583 | EMEREL, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6584 | EMERSON, JOHN LOUIS (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13687 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6585 | EMERSON, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6586 | EMERT, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6587 | EMGE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6588 | EMMER, FRED J. | 14-10992 (CSS) | EECI, Inc. | 15107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6589 | EMMERICH, JAMES B | 14-10992 (CSS) | EECI, Inc. | 11529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6590 | EMMONS, CARLETON B--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6591 | EMMONS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6592 | EMORY, LINTON | 14-10992 (CSS) | EECI, Inc. | 61175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6593 | EMORY, ROBERT W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15480 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6594 | EMPEY, WILLIAM ARTHUR | 14-10992 (CSS) | EECI, Inc. | 32083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6595 | ENCK, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6596 | END, GEORGE L | 14-10992 (CSS) | EECI, Inc. | 29870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6597 | ENDE, JOSEPH H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6598 | ENDLER, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 17326 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6599 | ENDLEY, VIRGINIA W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6600 | ENDLEY, VIRGINIA W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6601 | ENDRIES, BONNIE L | 14-10992 (CSS) | EECI, Inc. | 13282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6602 | ENDSLEY, MICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6603 | ENEA, ROCCO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6604 | ENFINGER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6605 | ENFINGER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6606 | ENGEL, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6607 | ENGELHARDT, DIETER | 14-10992 (CSS) | EECI, Inc. | 33699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6608 | ENGELHARDT, GARRETT | 14-10992 (CSS) | EECI, Inc. | 60266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 6609   ENGELHART, TERRI A. | 14-10992 (CSS) | EECI, Inc. | 61461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6610   ENGELMAN, FREDRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6611   ENGELMAN, RICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6612   ENGLAND, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33705 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6613   ENGLAND, SHAD | 14-10992 (CSS) | EECI, Inc. | 34962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6614   ENGLAND, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6615   ENGLEHART, DUSTIN | 14-10992 (CSS) | EECI, Inc. | 63297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6616   ENGLERT, CARL HENRY | 14-10992 (CSS) | EECI, Inc. | 31510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6617 | ENGLISH, EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6618 | ENGLISH, JOHN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 20747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6619 | ENGLISH, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6620 | ENGSTROM, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6621 | ENGSTROM, MARILYN | 14-10992 (CSS) | EECI, Inc. | 36724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6622 | ENGSTROM, MARILYN | 14-10992 (CSS) | EECI, Inc. | 37092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6623 | ENGSTROM, THOMAS JAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6624 | ENKO, ALFRED R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6625 | ENNIS, GARY L | 14-10992 (CSS) | EECI, Inc. | 13014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6626 | ENNIS, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6627 | ENRIGHT, JOHH J. | 14-10992 (CSS) | EECI, Inc. | 29871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6628 | ENRIGHT, MARTIN | 14-10992 (CSS) | EECI, Inc. | 33660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6629 | ENRIQUEZ, DANIEL C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6630 | ENRIQUEZ, ROSARIO | 14-10992 (CSS) | EECI, Inc. | 60531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6631 | ENSLEY, TOMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6632 | ENSTROM, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6633 | ENTRIKEN, DENNIS D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6634 | ENTWISTLE, TERRY | 14-10992 (CSS) | EECI, Inc. | 61079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6635 | EPHFROM, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35687 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6636 | EPHFROM, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36549 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6637 | EPIFANO, ROSEMARIE | 14-10992 (CSS) | EECI, Inc. | 12070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6638 | EPLEY, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6639 | EPPLER, WALTER A | 14-10992 (CSS) | EECI, Inc. | 29872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6640 | EPPLIN, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6641 | EPPS, ROENA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6642 | ERB, DAVID | 14-10992 (CSS) | EECI, Inc. | 62739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6643 | ERBACHER, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 33661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6644 | ERCOLANI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6645 | ERCOLE, EDMUND | 14-10992 (CSS) | EECI, Inc. | 60282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6646 | ERDHEIM, HARRY | 14-10992 (CSS) | EECI, Inc. | 33662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6647 | ERDMAN, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6648 | ERDMAN, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 24704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6649 | ERDMAN, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17327 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6650 | ERDMANN, EILT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6651 | ERETH, ALICE FBO WILLIAM ERETH | 14-10992 (CSS) | EECI, Inc. | 16657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6652 | ERETH, ROSIE FBO RAYMOND ERETH | 14-10992 (CSS) | EECI, Inc. | 16656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6653 | ERICKSON, GARLAND | 14-10992 (CSS) | EECI, Inc. | 16658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6654 | ERICKSON, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17328 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6655 | ERIKSEN, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 30852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6656 | ERIKSON, DAVID KARL | 14-10992 (CSS) | EECI, Inc. | 15858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6657 | ERLINGER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 12091 | $0.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6658 | EROH, ANN | 14-10992 (CSS) | EECI, Inc. | 15171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6659 | EROH, DONALD N | 14-10992 (CSS) | EECI, Inc. | 15460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6660 | ERVIN, TIMM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6661 | ERWIN, JOSEPH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17329 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6662 | ESCALDI, NICHOLAS JOSEPH | 14-10992 (CSS) | EECI, Inc. | 10360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6663 | ESCAMILLA, MARY JANE | 14-10992 (CSS) | EECI, Inc. | 13074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6664 | ESCOBAR, GUILLERMO | 14-10992 (CSS) | EECI, Inc. | 62071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6665 | ESCOBEDO, RAY | 14-10992 (CSS) | EECI, Inc. | 11014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6666 | ESPERSEN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6667 | ESPINOSA, PATRICIA ANN | 14-10992 (CSS) | EECI, Inc. | 15744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6668 | ESPINOSA, SUSAN | 14-10992 (CSS) | EECI, Inc. | 15666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6669 | ESPINOSA, SUSAN | 14-10992 (CSS) | EECI, Inc. | 29018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6670 | ESPINOZA, ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 12643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6671 | ESPINOZA, VICTOR | 14-10992 (CSS) | EECI, Inc. | 62458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6672 | ESPONGE, VICKI NELSON | 14-10992 (CSS) | EECI, Inc. | 14218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6673 | ESPONGE, VICKI NELSON | 14-10992 (CSS) | EECI, Inc. | 14221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6674 | ESPONGE, WILLIAM GREGORY | 14-10992 (CSS) | EECI, Inc. | 14219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6675 | ESPONGE, WILLIAM GREGORY | 14-10992 (CSS) | EECI, Inc. | 14222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6676 | ESPONGE, WILLIAM JAMES | 14-10992 (CSS) | EECI, Inc. | 14217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6677 | ESPONGE, WILLIAM JAMES | 14-10992 (CSS) | EECI, Inc. | 14220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6678 | ESPOSITO, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6679 | ESPOSITO, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 61588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6680 | ESPOSITO, GIRO, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6681 | ESQUER, ROBERT ASHE | 14-10992 (CSS) | EECI, Inc. | 13260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6682 | ESSER, ROBERT FRANK | 14-10992 (CSS) | EECI, Inc. | 14512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6683 | ESTATE OF ALBERT A DOBSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17536 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6684 | ESTATE OF ALBERT J SAVOLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17819 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6685 | ESTATE OF ALBERT L HAZELWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17916 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6686 | ESTATE OF ALBERT LITTLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18038 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6687 | ESTATE OF ALEX R CHOUNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17886 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6688 | ESTATE OF ALEXANDER J SKURSKY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17697 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6689 | ESTATE OF ALICE STRINGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6690 | ESTATE OF ALVIN BASSHAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 31895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6691 | ESTATE OF ALVIN WEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6692 | ESTATE OF AMY BOLYARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 14005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6693 | ESTATE OF ANNIAS COLBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6694 | ESTATE OF ANTHONY A TOURANGEAU | 14-10979 (CSS) | Energy Future Holdings Corp. | 17658 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6695 | ESTATE OF ANTHONY DEMERI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6696 | ESTATE OF ANTHONY K FAGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17539 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6697 | ESTATE OF ANTHONY O'GARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6698 | ESTATE OF ANTHONY PREISSLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6699 | ESTATE OF ARCADE J GELINAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17731 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6700 | ESTATE OF ARNOLD PARRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6701 | ESTATE OF ARTHUR A WOOLLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18060 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6702 | ESTATE OF ARTHUR C MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17799 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6703 | ESTATE OF ARTHUR CHAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6704 | ESTATE OF BARBARA GONZALES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6705 | ESTATE OF BARRY L. SHIPE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6706 | ESTATE OF BENJAMIN DILDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6707 | ESTATE OF BENJAMIN F. BERRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6708 | ESTATE OF BENJAMIN J. CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6709 | ESTATE OF BERNARD D KUIPERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18011 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6710 | ESTATE OF BERNARD F. BROOKS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6711 | ESTATE OF BERNARD J OKIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18027 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6712 | ESTATE OF BERNARD J O'NEILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17945 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6713 | ESTATE OF BERNARD J WASNIAK | 14-10979 (CSS) | Energy Future Holdings Corp. | 18077 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6714 | ESTATE OF BERNARD R. EBBERTS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6715 | ESTATE OF BERNIE C ADAMS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18090 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6716 | ESTATE OF BETTY DUFFIELD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6717 | ESTATE OF BILLY H MUSICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17769 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6718 | ESTATE OF BILLY L WHITE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17989 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6719 | ESTATE OF BILLY M DICKSON | 14-10992 (CSS) | EECI, Inc. | 16524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6720 | ESTATE OF BILLY TURNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6721 | ESTATE OF BILLY V RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17802 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6722 | ESTATE OF BOBBY BARTON BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6723 | ESTATE OF BOBBY JENKINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6724 | ESTATE OF BRENDA BOWMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6725 | ESTATE OF BRUCE W GODWIN | 14-10992 (CSS) | EECI, Inc. | 10546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6726 | ESTATE OF BRYAN W YOUNG | 14-10979 (CSS) | Energy Future Holdings Corp. | 18079 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6727 | ESTATE OF BYRON WRIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17992 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6728 | ESTATE OF CARL CHAVERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6729 | ESTATE OF CARL E CARLSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17922 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6730 | ESTATE OF CARL G KANGAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18051 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6731 | ESTATE OF CARL LARSEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18016 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6732 | ESTATE OF CARLTON COUTCHIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17878 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6733 | ESTATE OF CAROLYN M. DEVAUGHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6734 | ESTATE OF CECIL ARNOLD OVERSTREET | 14-10979 (CSS) | Energy Future Holdings Corp. | 16161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6735 | ESTATE OF CECIL L JOHNSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18018 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6736 | ESTATE OF CHARLES B WALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17635 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6737 | ESTATE OF CHARLES B. WILLIAMS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6738 | ESTATE OF CHARLES BURT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6739 | ESTATE OF CHARLES DENMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6740 | ESTATE OF CHARLES DUNLOW | 14-10979 (CSS) | Energy Future Holdings Corp. | 14018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6741 | ESTATE OF CHARLES E NOWAKOWSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 18024 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6742 | ESTATE OF CHARLES E WHITE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18075 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6743 | ESTATE OF CHARLES ESTURO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6744 | ESTATE OF CHARLES F ROOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18089 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6745 | ESTATE OF CHARLES F SCHORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17793 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6746 | ESTATE OF CHARLES F. COXON | 14-10979 (CSS) | Energy Future Holdings Corp. | 14013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6747 | ESTATE OF CHARLES G SHERUPSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17526 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6748 | ESTATE OF CHARLES H SMITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17693 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6749 | ESTATE OF CHARLES I BOUGHMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17961 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6750 | ESTATE OF CHARLES L HIRSCHFELD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17905 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6751 | ESTATE OF CHARLES L LUKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18048 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6752 | ESTATE OF CHARLES LYNCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6753 | ESTATE OF CHARLES MAPP | 14-10979 (CSS) | Energy Future Holdings Corp. | 35120 | $20,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6754 | ESTATE OF CHARLES SCHREINER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6755 | ESTATE OF CHARLES SHANER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6756 | ESTATE OF CHARLES W TACY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17673 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6757 | ESTATE OF CHARLES WATERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6758 | ESTATE OF CHESTER LAVOGUE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18029 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6759 | ESTATE OF CHESTER THUMM | 14-10979 (CSS) | Energy Future Holdings Corp. | 17663 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6760 | ESTATE OF CHRISTINE LOWE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6761 | ESTATE OF CLARENCE A PROVOST | 14-10979 (CSS) | Energy Future Holdings Corp. | 17813 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6762 | ESTATE OF CLARENCE E SHERIFF | 14-10979 (CSS) | Energy Future Holdings Corp. | 17527 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6763 | ESTATE OF CLARENCE F PERNASKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17935 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6764 | ESTATE OF CLARENCE J YARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 18057 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6765 | ESTATE OF CLARENCE L FOSTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17745 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6766 | ESTATE OF CLIFFORD H NETTLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17771 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6767 | ESTATE OF CLYDE KIMBOURGH FLOWERS | 14-10992 (CSS) | EECI, Inc. | 15513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6768 | ESTATE OF CONO AMILO MASCARELLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6769 | ESTATE OF CORNELIUS VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6770 | ESTATE OF CURLEY CRAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6771 | ESTATE OF CURTIS DURRETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6772 | ESTATE OF CURTIS W JOINER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18021 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6773 | ESTATE OF DALE SCHNEIDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17784 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6774 | ESTATE OF DANIEL JAMES BAKER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18070 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6775 | ESTATE OF DARRELL DRIVER | 14-10992 (CSS) | EECI, Inc. | 32342 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6776 | ESTATE OF DARRELL POWELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6777 | ESTATE OF DAVE TYLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6778 | ESTATE OF DAVEY GRAY HARRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31713 | $3,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6779 | ESTATE OF DAVID E BAMFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 18066 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6780 | ESTATE OF DAVID GAMMELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17734 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6781 | ESTATE OF DAVID J RYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18095 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6782 | ESTATE OF DAVID J TAHTINEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17672 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6783 | ESTATE OF DAVID R GOHSLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17756 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6784 | ESTATE OF DAVID ROSS HUNT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17909 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 6785   ESTATE OF DAVID SANDLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6786   ESTATE OF DAVID WILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17990 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6787   ESTATE OF DAYMON L. HENRY | 14-10992 (CSS) | EECI, Inc. | 15511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6788   ESTATE OF DEAN BURNETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6789   ESTATE OF DELBERT BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6790   ESTATE OF DELMER E SIMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17699 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6791   ESTATE OF DENNIS DESHONG | 14-10979 (CSS) | Energy Future Holdings Corp. | 14015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6792   ESTATE OF DENNIS HERR | 14-10979 (CSS) | Energy Future Holdings Corp. | 31932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6793 | ESTATE OF DENNIS HOYT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17911 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6794 | ESTATE OF DENNIS M TOME | 14-10979 (CSS) | Energy Future Holdings Corp. | 17661 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6795 | ESTATE OF DENNIS R ZANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18082 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6796 | ESTATE OF DENNIS W SCHMIEDING | 14-10979 (CSS) | Energy Future Holdings Corp. | 17818 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6797 | ESTATE OF DEWELL BURCHETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17918 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6798 | ESTATE OF DOLORES C. COOPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6799 | ESTATE OF DON PUCKETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6800 | ESTATE OF DONAL R HAMRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17903 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6801 | ESTATE OF DONALD B SCHROYER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17782 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6802 | ESTATE OF DONALD C JOHNDROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 18017 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6803 | ESTATE OF DONALD C. HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 14022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6804 | ESTATE OF DONALD COOK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6805 | ESTATE OF DONALD E LEAKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18030 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6806 | ESTATE OF DONALD EKERMEYER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6807 | ESTATE OF DONALD F MCBRIDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17932 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6808 | ESTATE OF DONALD J MELESKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17785 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6809 | ESTATE OF DONALD L BAKER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18069 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6810 | ESTATE OF DONALD L BIGGS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17965 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6811 | ESTATE OF DONALD L DAWES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17896 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6812 | ESTATE OF DONALD M ANDERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18062 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6813 | ESTATE OF DONALD M SAURER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17821 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6814 | ESTATE OF DONZIE BAILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 14001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6815 | ESTATE OF DORIS KELLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6816 | ESTATE OF DOROTHY ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6817 | ESTATE OF DOUGLAS HACKETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6818 | ESTATE OF DUANE C VEJVODA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17644 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6819 | ESTATE OF DUANE R SHOULTS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17678 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6820 | ESTATE OF DWAINE WASHBURN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17986 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6821 | ESTATE OF EARL CHILDERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17887 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6822 | ESTATE OF EARL H HELMEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17915 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6823 | ESTATE OF EDDIE DAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6824 | ESTATE OF EDDIE W JONES | 14-10992 (CSS) | EECI, Inc. | 16582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6825 | ESTATE OF EDGAR L SPRADLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17687 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6826 | ESTATE OF EDWARD BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6827 | ESTATE OF EDWARD C BELMORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17969 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6828 | ESTATE OF EDWARD J JACOSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17926 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6829 | ESTATE OF EDWARD J POLACZYK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17933 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6830 | ESTATE OF EDWARD O. CULLISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 14014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6831 | ESTATE OF EDWARD RICKENBACKER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6832 | ESTATE OF ELDON B TAYLOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17669 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6833 | ESTATE OF ELI BUCAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17946 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6834 | ESTATE OF ELMER F FAUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17537 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6835 | ESTATE OF ELMER HOSEA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6836 | ESTATE OF EMIL GERA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17728 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6837 | ESTATE OF EMIL KATARINCIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 18055 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6838 | ESTATE OF ERNEST A SHUE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17701 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6839 | ESTATE OF ERNEST BARNES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6840 | ESTATE OF ERNEST MEREDITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 16165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6841 | ESTATE OF EUGENE A SCHUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17783 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6842 | ESTATE OF EUGENE G FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17743 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6843 | ESTATE OF FERNAND PERRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6844 | ESTATE OF FRANCES ARRIAGA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6845 | ESTATE OF FRANCIS B WILLIAMS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18074 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6846 | ESTATE OF FRANCIS C DEPETRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 17891 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6847 | ESTATE OF FRANCIS CORNWALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6848 | ESTATE OF FRANCIS G O'NEILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17931 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6849 | ESTATE OF FRANCIS J. BEES | 14-10979 (CSS) | Energy Future Holdings Corp. | 14002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6850 | ESTATE OF FRANCIS P SMITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17692 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6851 | ESTATE OF FRANCIS STOREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6852 | ESTATE OF FRANK A SUMMERFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17674 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6853 | ESTATE OF FRANK E LANSDOWNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18014 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6854 | ESTATE OF FRANK GASIOROWSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 14020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6855 | ESTATE OF FRANK J MARINCHICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17796 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6856 | ESTATE OF FRANK J NOSSECK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17768 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6857 | ESTATE OF FRANK JAKUBIAK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17927 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6858 | ESTATE OF FRANK L PAVLICO | 14-10979 (CSS) | Energy Future Holdings Corp. | 17817 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6859 | ESTATE OF FRANK UCAKAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17650 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6860 | ESTATE OF FRED BELINSKY | 14-10992 (CSS) | EECI, Inc. | 10928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6861 | ESTATE OF FRED C AGAZZI | 14-10979 (CSS) | Energy Future Holdings Corp. | 18091 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6862 | ESTATE OF FRED CHARLES PENNINGON | 14-10992 (CSS) | EECI, Inc. | 15505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6863 | ESTATE OF FRED L CRAIG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17874 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6864 | ESTATE OF FRED R ZITTA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17975 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6865 | ESTATE OF FRED STONER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6866 | ESTATE OF FRED THERRIEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17667 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6867 | ESTATE OF FREDRICK G BALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18068 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6868 | ESTATE OF FREDRICK KELLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6869 | ESTATE OF GARY J RETASKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17800 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6870 | ESTATE OF GARY MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6871 | ESTATE OF GARY SCHOENFELDT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6872 | ESTATE OF GEORGE B BASS | 14-10992 (CSS) | EECI, Inc. | 10615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6873 | ESTATE OF GEORGE BRUGOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17947 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6874 | ESTATE OF GEORGE FENICLE | 14-10990 (CSS) | EEC Holdings, Inc. | 17201 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6875 | ESTATE OF GEORGE FENICLE | 14-11039 (CSS) | LSGT Gas Company LLC | 17202 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6876 | ESTATE OF GEORGE FENICLE | 14-11012 (CSS) | LSGT SACROC, Inc. | 17203 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6877 | ESTATE OF GEORGE FENICLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17204 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6878 | ESTATE OF GEORGE FENICLE | 14-10992 (CSS) | EECI, Inc. | 17205 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6879 | ESTATE OF GEORGE J BELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17970 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6880 | ESTATE OF GEORGE J. LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16604 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6881 | ESTATE OF GEORGE JOHNSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6882 | ESTATE OF GEORGE M LODISH | 14-10979 (CSS) | Energy Future Holdings Corp. | 18039 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6883 | ESTATE OF GEORGE MCMASTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17807 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6884 | ESTATE OF GEORGE PINYUH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6885 | ESTATE OF GEORGE RIGGS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18005 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6886 | ESTATE OF GEORGE TAVAREZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 16188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6887 | ESTATE OF GEORGE W BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17949 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6888 | ESTATE OF GEORGE WATKINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6889 | ESTATE OF GERALD H BALMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 18067 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6890 | ESTATE OF GERALD MATTKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17776 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6891 | ESTATE OF GIOVANNI GALLEA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6892 | ESTATE OF GLENN SHERER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6893 | ESTATE OF GRAHAM MCNEILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6894 | ESTATE OF GREGORY BEAVERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6895 | ESTATE OF GRIFFITH E POWELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17788 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6896 | ESTATE OF GROVER M FASE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17538 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6897 | ESTATE OF GUST N RILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18004 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6898 | ESTATE OF GUY C SCHWARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17781 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6899 | ESTATE OF HAL COLLINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6900 | ESTATE OF HARDWICK GUNDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17754 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6901 | ESTATE OF HARNEY W SALESS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18023 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6902 | ESTATE OF HAROLD A BLACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17963 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6903 | ESTATE OF HAROLD ALFRED ANDERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18236 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6904 | ESTATE OF HAROLD E ANDERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18061 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6905 | ESTATE OF HAROLD E BURKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17917 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6906 | ESTATE OF HAROLD L POTTER | 14-10992 (CSS) | EECI, Inc. | 13773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6907 | ESTATE OF HAROLD LAMBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6908 | ESTATE OF HAROLD NOONAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6909 | ESTATE OF HAROLD R COOK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17883 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6910 | ESTATE OF HAROLD R FRENCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17742 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6911 | ESTATE OF HARRY BERGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17951 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6912 | ESTATE OF HARRY BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6913 | ESTATE OF HARRY L KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 18054 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6914 | ESTATE OF HARRY L WRIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 18059 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6915 | ESTATE OF HARVEY KEMPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31805 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6916 | ESTATE OF HARVEY L VAN OOSTEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17646 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6917 | ESTATE OF HARVEY T BOWSER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17957 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6918 | ESTATE OF HELEN DARIES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6919 | ESTATE OF HENRY LEE BOWIE | 14-10992 (CSS) | EECI, Inc. | 15518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6920 | ESTATE OF HERBERT N DODDS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17535 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6921 | ESTATE OF HILBURREL JACOBS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6922 | ESTATE OF HOMER HOLCOMB | 14-10979 (CSS) | Energy Future Holdings Corp. | 16174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6923 | ESTATE OF HOWARD SPATHOLT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17688 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6924 | ESTATE OF HOYLE NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6925 | ESTATE OF HUBERT J MARX | 14-10979 (CSS) | Energy Future Holdings Corp. | 17797 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6926 | ESTATE OF IRVING G DIPPEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18073 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6927 | ESTATE OF J DONALD AVERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18071 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6928 | ESTATE OF J W BAXTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6929 | ESTATE OF JACK R HAYES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17901 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6930 | ESTATE OF JACKIE CREAMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6931 | ESTATE OF JACOB E WINTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17991 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6932 | ESTATE OF JAKE JOHNSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6933 | ESTATE OF JAMES A DEPEEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17892 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6934 | ESTATE OF JAMES A LOUGHMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18042 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6935 | ESTATE OF JAMES B MAITNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17779 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6936 | ESTATE OF JAMES CAULER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6937 | ESTATE OF JAMES CHADWICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6938 | ESTATE OF JAMES DEABOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6939 | ESTATE OF JAMES L LOVEJOY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18046 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6940 | ESTATE OF JAMES LYLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6941 | ESTATE OF JAMES LYONS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17794 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6942 | ESTATE OF JAMES M FRAILING | 14-10979 (CSS) | Energy Future Holdings Corp. | 17744 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6943 | ESTATE OF JAMES MCGUIRE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6944 | ESTATE OF JAMES PICHON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6945 | ESTATE OF JAMES R OGLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18026 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6946 | ESTATE OF JAMES R ROMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18006 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6947 | ESTATE OF JAMES RILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6948 | ESTATE OF JAMES S CROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 17873 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6949 | ESTATE OF JAMES SHEEHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6950 | ESTATE OF JAMES SHELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6951 | ESTATE OF JAMES SHORTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17677 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6952 | ESTATE OF JAMES SWINEA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6953 | ESTATE OF JAMES W COURTNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17879 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6954 | ESTATE OF JAMES W MONGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17778 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6955 | ESTATE OF JAMES W REITEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17801 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6956 | ESTATE OF JAY SHREFFLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17702 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6957 | ESTATE OF JEROME CANDRILLI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6958 | ESTATE OF JEROME J HOVANIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 17913 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6959 | ESTATE OF JERRY KROGSGAARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6960 | ESTATE OF JERRY L STOGNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17676 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6961 | ESTATE OF JESSIE CASTLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17959 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6962 | ESTATE OF JIM G FOOTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17747 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6963 | ESTATE OF JIMMY BEATTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6964 | ESTATE OF JOAN E. SCHNEEMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6965 | ESTATE OF JOE HAVLIK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6966 | ESTATE OF JOE J THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17665 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6967 | ESTATE OF JOE WOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6968 | ESTATE OF JOEL E COWART | 14-10979 (CSS) | Energy Future Holdings Corp. | 17877 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6969 | ESTATE OF JOHN A BILJUM | 14-10979 (CSS) | Energy Future Holdings Corp. | 17964 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6970 | ESTATE OF JOHN A BOZIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17955 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6971 | ESTATE OF JOHN A KACZOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 18049 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6972 | ESTATE OF JOHN A OFFERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18025 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6973 | ESTATE OF JOHN A WASILCHAK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17987 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6974 | ESTATE OF JOHN A. BUSHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6975 | ESTATE OF JOHN A. PITTS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31809 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6976 | ESTATE OF JOHN BOUCHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17962 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6977 | ESTATE OF JOHN BUTURLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6978 | ESTATE OF JOHN CHADWICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17727 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6979 | ESTATE OF JOHN CHERNISS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17726 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6980 | ESTATE OF JOHN CRAYTON, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6981 | ESTATE OF JOHN DOYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6982 | ESTATE OF JOHN E DALTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17899 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6983 | ESTATE OF JOHN E KEANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17995 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6984 | ESTATE OF JOHN E KRUEGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18009 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6985 | ESTATE OF JOHN F FLAGG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17750 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6986 | ESTATE OF JOHN F MCINTYRE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17808 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6987 | ESTATE OF JOHN F ROBINSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17998 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6988 | ESTATE OF JOHN FITZPATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 31921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6989 | ESTATE OF JOHN GEURINK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32306 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6990 | ESTATE OF JOHN HOOT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6991 | ESTATE OF JOHN J ANDREWS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17972 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6992 | ESTATE OF JOHN J O'MALLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17930 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6993 | ESTATE OF JOHN J SLAINA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17695 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6994 | ESTATE OF JOHN J STEVENSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17681 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6995 | ESTATE OF JOHN J TAYLOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 14033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6996 | ESTATE OF JOHN L BRONZYK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17950 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6997 | ESTATE OF JOHN L ZENZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 18084 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6998 | ESTATE OF JOHN M DRAZENOVICH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17534 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 6999 | ESTATE OF JOHN M DYER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17721 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7000 | ESTATE OF JOHN M THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17666 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7001 | ESTATE OF JOHN MCNEALY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7002 | ESTATE OF JOHN MEDEIROS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17775 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7003 | ESTATE OF JOHN NEWELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7004 | ESTATE OF JOHN P KILBANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18041 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7005 | ESTATE OF JOHN P PADDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17942 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7006 | ESTATE OF JOHN P SAUNDERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17822 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7007 | ESTATE OF JOHN P SKRABA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17698 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7008 | ESTATE OF JOHN R FINCK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17725 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7009 | ESTATE OF JOHN R FREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17740 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7010 | ESTATE OF JOHN R GOETSCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17900 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7011 | ESTATE OF JOHN R LORNITIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18040 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7012 | ESTATE OF JOHN R MURRAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17820 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7013 | ESTATE OF JOHN R WANTZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 17632 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7014 | ESTATE OF JOHN RABB | 14-10979 (CSS) | Energy Future Holdings Corp. | 16151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7015 | ESTATE OF JOHN RAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 17791 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7016 | ESTATE OF JOHN S GEISSLER | 14-10992 (CSS) | EECI, Inc. | 14744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7017 | ESTATE OF JOHN SCHMITZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 31983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7018 | ESTATE OF JOHN SINNOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7019 | ESTATE OF JOHN SKELTON, THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37706 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7020 | ESTATE OF JOHN SPICIJARIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 31989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7021 | ESTATE OF JOHN ST. ANGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17686 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7022 | ESTATE OF JOHN SUGAMELI | 14-10992 (CSS) | EECI, Inc. | 11681 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7023 | ESTATE OF JOHN T AHERN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18093 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7024 | ESTATE OF JOHN V BRASEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17936 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7025 | ESTATE OF JOHN WILLIAMS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7026 | ESTATE OF JOHNNIE HUGHES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7027 | ESTATE OF JOHNNIE WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7028 | ESTATE OF JOHNNY L. GREIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7029 | ESTATE OF JONATHAN BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7030 | ESTATE OF JORGE DE LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7031 | ESTATE OF JOSEPH ANTHONY ERCOLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7032 | ESTATE OF JOSEPH B DURKO | 14-10979 (CSS) | Energy Future Holdings Corp. | 17532 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7033 | ESTATE OF JOSEPH BERENS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17953 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7034 | ESTATE OF JOSEPH C CENTRELLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17958 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7035 | ESTATE OF JOSEPH CAMPANA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7036 | ESTATE OF JOSEPH CONTI AND ANNE CONTI | 14-10979 (CSS) | Energy Future Holdings Corp. | 16609 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7037 | ESTATE OF JOSEPH FARINA | 14-10992 (CSS) | EECI, Inc. | 13225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7038 | ESTATE OF JOSEPH FARINA | 14-10992 (CSS) | EECI, Inc. | 13226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7039 | ESTATE OF JOSEPH FARINA | 14-10992 (CSS) | EECI, Inc. | 13227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7040 | ESTATE OF JOSEPH FLOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7041 | ESTATE OF JOSEPH G MCGRAW | 14-10979 (CSS) | Energy Future Holdings Corp. | 17805 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7042 | ESTATE OF JOSEPH IWASZEK | 14-10979 (CSS) | Energy Future Holdings Corp. | 18096 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7043 | ESTATE OF JOSEPH KETCHA | 14-10979 (CSS) | Energy Future Holdings Corp. | 18045 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7044 | ESTATE OF JOSEPH M CALLAHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17923 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7045 | ESTATE OF JOSEPH MCCLOUD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7046 | ESTATE OF JOSEPH MCCORT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7047 | ESTATE OF JOSEPH N COOK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17882 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7048 | ESTATE OF JOSEPH P ALEWELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 18094 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7049 | ESTATE OF JOSEPH P GAJKOWSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17736 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7050 | ESTATE OF JOSEPH REILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7051 | ESTATE OF JOSEPH SCAINETTI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7052 | ESTATE OF JOSEPH T. EBERSOL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7053 | ESTATE OF JOSEPH VONDERVOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 31995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7054 | ESTATE OF JOSEPH W TURNOCK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17652 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7055 | ESTATE OF JOSEPH WALTER ZIELINSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17977 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7056 | ESTATE OF JULIUS A ZIEMBO | 14-10979 (CSS) | Energy Future Holdings Corp. | 18087 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7057 | ESTATE OF KAINO SALMI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17757 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7058 | ESTATE OF KEITH L ARTHALONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18072 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7059 | ESTATE OF KEITH R WAMSER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17634 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7060 | ESTATE OF KEITH T LANCOUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 18013 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7061 | ESTATE OF KEITH WOLFE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7062 | ESTATE OF KELVIN F POTTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17814 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7063 | ESTATE OF KEN E KERN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18050 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7064 | ESTATE OF KENNETH CANFIELD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7065 ESTATE OF KENNETH DUBOIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7066 ESTATE OF KENNETH JOHNSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7067 ESTATE OF KENNETH KIDD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7068 ESTATE OF KENNETH RAU | 14-10979 (CSS) | Energy Future Holdings Corp. | 31977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7069 ESTATE OF KENNETH T STARR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17683 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7070 ESTATE OF KENNETH T. DAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31808 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7071 ESTATE OF KENNETH W HUTCHINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17908 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7072 ESTATE OF KEVIN NORTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7073 | ESTATE OF LARNCE R BRADY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17954 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7074 | ESTATE OF LARRY C WALKER | 14-10992 (CSS) | EECI, Inc. | 10916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7075 | ESTATE OF LARRY E TOUTANT | 14-10992 (CSS) | EECI, Inc. | 10977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7076 | ESTATE OF LARRY FOSTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7077 | ESTATE OF LARRY J BROWN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17948 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7078 | ESTATE OF LARRY L CARR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17921 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7079 | ESTATE OF LAVAL E HAMMETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17904 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7080 | ESTATE OF LEE ALLEN BURSEY | 14-10992 (CSS) | EECI, Inc. | 15517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7081 | ESTATE OF LEE R GATES | 14-10992 (CSS) | EECI, Inc. | 31767 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7082 | ESTATE OF LEO A DEHM | 14-10979 (CSS) | Energy Future Holdings Corp. | 17893 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7083 | ESTATE OF LEO J THERRIEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17668 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7084 | ESTATE OF LEO J UBER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17651 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7085 | ESTATE OF LEON JACKSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7086 | ESTATE OF LEONARD G TRUSCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17655 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7087 | ESTATE OF LEROY F KOETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 18010 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7088 | ESTATE OF LEROY V SORENSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17689 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7089 | ESTATE OF LESLIE DAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7090 | ESTATE OF LESLIE J ZANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7091 | ESTATE OF LEWIS P KIMBLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18037 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7092 | ESTATE OF LINTON DORFMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7093 | ESTATE OF LLOYD C FRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17738 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7094 | ESTATE OF LLOYD G YOUNG | 14-10979 (CSS) | Energy Future Holdings Corp. | 18058 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7095 | ESTATE OF LLOYD T PUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17790 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7096 | ESTATE OF LOUIS BUCKHALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7097 | ESTATE OF LOUIS E SMITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17691 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7098 | ESTATE OF LOUIS H SEBALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17530 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7099 | ESTATE OF LOUIS J DESTEFAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17890 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7100 | ESTATE OF LOUIS M STARASINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 17684 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7101 | ESTATE OF LOWELL A JOHNSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18019 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7102 | ESTATE OF LOWELL DICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7103 | ESTATE OF LUMUS HICKS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7104 | ESTATE OF MADISON JENNINGS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7105 ESTATE OF MARINO ANTHONY PARON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7106 ESTATE OF MARIO BLASLOV | 14-10979 (CSS) | Energy Future Holdings Corp. | 31898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7107 ESTATE OF MARIO PIETROMONACO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7108 ESTATE OF MARK PHILLIPS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7109 ESTATE OF MARK W HOPPOUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17914 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7110 ESTATE OF MARLIN E ZANTELLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 18083 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7111 ESTATE OF MARTIN J CASEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17919 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7112 ESTATE OF MARTIN S KOLODZIEJSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31715 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7113 | ESTATE OF MARVIN GALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17735 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7114 | ESTATE OF MARY C. BIDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7115 | ESTATE OF MAURICE L CASSOTTA | 14-10992 (CSS) | EECI, Inc. | 10665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7116 | ESTATE OF MAURICE LOUIS COSSOTTA SR | 14-10992 (CSS) | EECI, Inc. | 10663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7117 | ESTATE OF MELVIN L WANLESS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17633 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7118 | ESTATE OF MELVIN LUTHER HUFFMAN | 14-10992 (CSS) | EECI, Inc. | 15508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7119 | ESTATE OF MELVIN PEEVY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7120 | ESTATE OF MICHAEL D COOPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17881 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7121 | ESTATE OF MICHAEL D QUINN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17789 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7122 | ESTATE OF MICHAEL HABIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17753 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7123 | ESTATE OF MICHAEL J. KELS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7124 | ESTATE OF MICHAEL LOHRMANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7125 | ESTATE OF MICHAEL OWENS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7126 | ESTATE OF MICHAEL SIEGEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17700 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7127 | ESTATE OF MICHAEL STRANG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17675 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7128 | ESTATE OF MICHEAL J KARDAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18053 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7129 | ESTATE OF MIHAI DUMITRESCU | 14-10992 (CSS) | EECI, Inc. | 14517 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7130 | ESTATE OF MILES JONES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7131 | ESTATE OF MILES R FRENCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17741 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7132 | ESTATE OF MILTON L ROBERTS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18007 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7133 | ESTATE OF MONNIE HOWARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7134 | ESTATE OF MORGAN C CRAFT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17875 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7135 | ESTATE OF MURRAY S GAST | 14-10979 (CSS) | Energy Future Holdings Corp. | 17733 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7136 | ESTATE OF MURRY WILKENING | 14-10979 (CSS) | Energy Future Holdings Corp. | 16182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7137 | ESTATE OF NEIL AKESON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7138 | ESTATE OF NOEL L HARRISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17902 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7139 | ESTATE OF OREAL BABINEAUX | 14-10979 (CSS) | Energy Future Holdings Corp. | 16197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7140 | ESTATE OF ORVILLE R MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17777 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7141 | ESTATE OF OSSIE J ORR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17944 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7142 | ESTATE OF OTIS L. BRITT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7143 | ESTATE OF OTIS MCNABB | 14-10979 (CSS) | Energy Future Holdings Corp. | 16126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7144 | ESTATE OF OTTO GEARHART | 14-10979 (CSS) | Energy Future Holdings Corp. | 17732 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7145 | ESTATE OF OVIDA HALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7146 | ESTATE OF PATRICIA HARRISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7147 | ESTATE OF PATRICK E MCSHANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17804 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7148 | ESTATE OF PATRICK MCCLOSKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7149 | ESTATE OF PAUL A ROTH | 14-10979 (CSS) | Energy Future Holdings Corp. | 18097 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7150 | ESTATE OF PAUL E FRYLING | 14-10979 (CSS) | Energy Future Holdings Corp. | 17737 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7151 | ESTATE OF PAUL E YANDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17993 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7152 | ESTATE OF PAUL J KETOLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 18044 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7153 | ESTATE OF PAUL J. SURA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31806 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7154 | ESTATE OF PAUL KIRK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7155 | ESTATE OF PAUL LOBDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7156 | ESTATE OF PAUL M RHOADS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17997 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7157 | ESTATE OF PAUL MALECKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7158 | ESTATE OF PAUL P SAMEK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17824 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7159 | ESTATE OF PETE KROLCZYK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7160 | ESTATE OF PETER J BENGSTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17966 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7161 | ESTATE OF PETER J HAMMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17752 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7162 | ESTATE OF PETER K STEINHAGEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17682 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7163 | ESTATE OF PETER POSTMA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17811 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7164 | ESTATE OF PETER TADDEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7165 | ESTATE OF PHILLIP E MACKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17780 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7166 | ESTATE OF RALPH C NEPTUNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17774 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7167 | ESTATE OF RALPH E LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18031 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7168 | ESTATE OF RALPH G HEUER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17723 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7169 | ESTATE OF RALPH L EDWARDS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17541 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7170 | ESTATE OF RAMON CIUCCI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17885 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7171 | ESTATE OF RANCE SIMPSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7172 | ESTATE OF RANDELL D. JONES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7173 | ESTATE OF RANDY S FRIDDLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17739 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7174 | ESTATE OF RAY A GENTHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17729 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7175 | ESTATE OF RAY H LAKENEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18012 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7176 | ESTATE OF RAYMOND C VOGELPOHL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17642 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7177 | ESTATE OF RAYMOND D HATCHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 12544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7178 | ESTATE OF RAYMOND E DAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17898 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7179 | ESTATE OF RAYMOND G PAYTOSH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17786 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7180 | ESTATE OF RAYMOND J BARTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18064 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7181 | ESTATE OF RAYMOND L DENIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14407 | $3,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7182 | ESTATE OF RAYMOND L MACNAB | 14-10979 (CSS) | Energy Future Holdings Corp. | 17795 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7183 | ESTATE OF RAYMOND S COX | 14-10979 (CSS) | Energy Future Holdings Corp. | 17876 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7184 | ESTATE OF RAYMOND S LUBISH | 14-10979 (CSS) | Energy Future Holdings Corp. | 18047 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7185 | ESTATE OF RAYMOND SABO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7186 | ESTATE OF RAYMOND T REGINELLI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17809 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7187 | ESTATE OF RAYMOND VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7188 | ESTATE OF RICHARD A DAWSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17895 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7189 | ESTATE OF RICHARD A HAMMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17751 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7190 | ESTATE OF RICHARD AMBROSINI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7191 | ESTATE OF RICHARD D WALKER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17641 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7192 | ESTATE OF RICHARD E JACKSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17925 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7193 | ESTATE OF RICHARD E KLOCKO | 14-10979 (CSS) | Energy Future Holdings Corp. | 18032 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7194 | ESTATE OF RICHARD F LINDENAU | 14-10979 (CSS) | Energy Future Holdings Corp. | 18034 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7195 | ESTATE OF RICHARD F VERSHAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17643 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7196 | ESTATE OF RICHARD GLIDDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7197 | ESTATE OF RICHARD H DEWITTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17888 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7198 | ESTATE OF RICHARD J DUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17533 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7199 | ESTATE OF RICHARD N KELLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18052 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7200 | ESTATE OF RICHARD O BOYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17956 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7201 | ESTATE OF RICHARD R SKUTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17696 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7202 | ESTATE OF RILEY LOFTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7203 | ESTATE OF ROBERT A JANDERNOA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17928 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7204 | ESTATE OF ROBERT A MCDERMOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17806 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7205 | ESTATE OF ROBERT A SHANEYFELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17529 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7206 | ESTATE OF ROBERT C BERG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17952 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7207 | ESTATE OF ROBERT C MCKINNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17803 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7208 | ESTATE OF ROBERT CORBETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17880 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7209   ESTATE OF ROBERT DOAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17889 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7210   ESTATE OF ROBERT E PERKINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17934 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7211   ESTATE OF ROBERT E TRETTEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17656 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7212   ESTATE OF ROBERT E WATERS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7213   ESTATE OF ROBERT E WATERS | 14-10992 (CSS) | EECI, Inc. | 14986 | $0.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7214   ESTATE OF ROBERT E WATERS | 14-10992 (CSS) | EECI, Inc. | 14988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7215   ESTATE OF ROBERT E WATERS | 14-10992 (CSS) | EECI, Inc. | 14989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7216   ESTATE OF ROBERT E WATERS | 14-10992 (CSS) | EECI, Inc. | 16029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 7217 | ESTATE OF ROBERT F COLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17884 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7218 | ESTATE OF ROBERT F EAGLEYE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17724 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7219 | ESTATE OF ROBERT F. CAIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7220 | ESTATE OF ROBERT FOLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7221 | ESTATE OF ROBERT G MESZAROS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17792 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7222 | ESTATE OF ROBERT GLASER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7223 | ESTATE OF ROBERT H HUGHES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17910 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7224 | ESTATE OF ROBERT HYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7225 | ESTATE OF ROBERT J PRATER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17787 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7226 | ESTATE OF ROBERT J TRYZENSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17654 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7227 | ESTATE OF ROBERT J. POLLOCK | 14-10979 (CSS) | Energy Future Holdings Corp. | 14026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7228 | ESTATE OF ROBERT KOBLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7229 | ESTATE OF ROBERT L AVISON | 14-10992 (CSS) | EECI, Inc. | 31827 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7230 | ESTATE OF ROBERT L POLK | 14-10992 (CSS) | EECI, Inc. | 10716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7231 | ESTATE OF ROBERT L POLK | 14-10992 (CSS) | EECI, Inc. | 10726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7232 | ESTATE OF ROBERT MAYER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17812 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7233 | ESTATE OF ROBERT SHELDON TURNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17653 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7234 | ESTATE OF ROBERT SMITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 16142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7235 | ESTATE OF ROBERT T PARKER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17938 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7236 | ESTATE OF ROBERT T ZACHARYASZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 18080 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7237 | ESTATE OF ROBERT VALENTINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17647 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7238 | ESTATE OF ROBERT VAN HORN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7239 | ESTATE OF ROGER A MUSCENTI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17823 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7240 | ESTATE OF ROGER L. STOBART | 14-10979 (CSS) | Energy Future Holdings Corp. | 31807 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7241 | ESTATE OF ROGER PATTERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17816 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7242 | ESTATE OF ROMEO ALFIERI | 14-10979 (CSS) | Energy Future Holdings Corp. | 18063 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7243 | ESTATE OF RONALD DULIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7244 | ESTATE OF RONALD P MARINELLI | 14-10979 (CSS) | Energy Future Holdings Corp. | 32305 | $40,135.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7245 | ESTATE OF RONALD PRYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7246 | ESTATE OF RONALD R ERB | 14-10979 (CSS) | Energy Future Holdings Corp. | 17540 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7247 | ESTATE OF RONALD W OVERBERG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17943 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7248 | ESTATE OF ROSE CYR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7249 | ESTATE OF ROSS A BECKLEY | 14-10992 (CSS) | EECI, Inc. | 10724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7250 | ESTATE OF ROY E JARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17929 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7251 | ESTATE OF RUDY SANCHEZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 16148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7252 | ESTATE OF RUSSELL E BAUGHMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17971 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7253 | ESTATE OF RUSSELL ROSENBERGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 16588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7254 | ESTATE OF SAM ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7255 | ESTATE OF SAMMIE L ANDREWS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17973 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7256 | ESTATE OF SAMUEL J PAGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17941 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7257 | ESTATE OF SAMUEL J TORCHIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17659 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7258 | ESTATE OF SAMUEL MCKAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7259 | ESTATE OF SAMUEL STEELE, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7260 | ESTATE OF SANDY MCNEILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7261 | ESTATE OF SANTOS GONZALES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7262 | ESTATE OF SATYA BAJAJ | 14-10979 (CSS) | Energy Future Holdings Corp. | 31740 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7263 | ESTATE OF SHEILA HUNT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14406 | $3,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7264 | ESTATE OF SHIRLEY D FOGG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17749 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7265 | ESTATE OF SRDJAN MATIJEVIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 31949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7266 | ESTATE OF STANLEY A MILLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17798 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7267 | ESTATE OF STANLEY BLAIR | 14-10979 (CSS) | Energy Future Holdings Corp. | 31897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7268 | ESTATE OF STANLEY E BOWMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17960 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7269 | ESTATE OF STANLEY E YARMEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18056 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7270 | ESTATE OF STANLEY MUSSELMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17772 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7271 | ESTATE OF STANLEY SCHMANSKY | 14-10979 (CSS) | Energy Future Holdings Corp. | 14028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7272 | ESTATE OF STANLEY WASKIEWICZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 17988 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7273 | ESTATE OF STEPHEN BROMACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17937 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7274 | ESTATE OF STEPHEN CORNWALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7275 | ESTATE OF STEPHEN RAY SMITH | 14-10992 (CSS) | EECI, Inc. | 15503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7276 | ESTATE OF STEPHEN RONNIE HINES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17722 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7277 | ESTATE OF STEVE KATROS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17996 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7278 | ESTATE OF SYED MOINUDDIN | 14-10992 (CSS) | EECI, Inc. | 15568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7279 | ESTATE OF TALBERT SWIFT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7280 | ESTATE OF TED CROOKSHANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7281 | ESTATE OF TED H HOKENSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17906 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7282 | ESTATE OF TELESFORO OLIVAREZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 18028 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7283 | ESTATE OF TERRY J. HOPKINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7284 | ESTATE OF THEODORE R FOSTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17746 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7285 | ESTATE OF THOMAS A MCQUEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17810 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7286 | ESTATE OF THOMAS A WEIKLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18076 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7287 | ESTATE OF THOMAS BRUGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 31901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7288 | ESTATE OF THOMAS E STAFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17685 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7289 | ESTATE OF THOMAS E VANCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17645 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7290 | ESTATE OF THOMAS F JOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18020 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7291 | ESTATE OF THOMAS FLAHERTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7292 | ESTATE OF THOMAS H TIDEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17662 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7293 | ESTATE OF THOMAS H. CHANEY | 14-10992 (CSS) | EECI, Inc. | 15516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7294 | ESTATE OF THOMAS L STEWART | 14-10979 (CSS) | Energy Future Holdings Corp. | 17679 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7295 | ESTATE OF THOMAS L TOWLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17657 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7296 | ESTATE OF THOMAS P FOLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17748 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7297 | ESTATE OF THOMAS R BELONGIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17968 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7298 | ESTATE OF THOMAS R CARSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17920 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7299 | ESTATE OF THOMAS RALPH BOLDING | 14-10979 (CSS) | Energy Future Holdings Corp. | 16135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7300 | ESTATE OF THOMAS RIGSBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7301 | ESTATE OF THOMAS SNOWBALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17690 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7302 | ESTATE OF TILMAN KJELLESVIK | 14-10979 (CSS) | Energy Future Holdings Corp. | 18035 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7303 | ESTATE OF TIMOTHY D YOUNG | 14-10979 (CSS) | Energy Future Holdings Corp. | 17994 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7304 | ESTATE OF TOMMY CLARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 16212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7305 | ESTATE OF TOMMY SMITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 16137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7306 | ESTATE OF URBAIN L LARIVIERE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18015 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7307 | ESTATE OF VALENTINO TONIONI | 14-10979 (CSS) | Energy Future Holdings Corp. | 17660 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7308 | ESTATE OF VENSON MILLIKEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7309 | ESTATE OF VERN R TARNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17671 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7310 | ESTATE OF VERNON THOMPSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7311 | ESTATE OF VERNON WILLIAMS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7312 | ESTATE OF VICTOR J SEINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17531 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7313 | ESTATE OF VICTOR JONES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7314 | ESTATE OF VINCENT B BANKS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18065 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7315 | ESTATE OF VINCENT E. SAVIDGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7316 | ESTATE OF VIRGIL F LISPI | 14-10979 (CSS) | Energy Future Holdings Corp. | 18036 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7317 | ESTATE OF VIRGIL LEE COLLINS | 14-10992 (CSS) | EECI, Inc. | 15515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7318 | ESTATE OF VIVIAN V.B. GEORGE | 14-10992 (CSS) | EECI, Inc. | 12079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7319 | ESTATE OF WALTER A SHEA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17528 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7320 | ESTATE OF WALTER D DAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17897 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7321 | ESTATE OF WALTER E KIENBAUM | 14-10979 (CSS) | Energy Future Holdings Corp. | 18043 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7322 | ESTATE OF WALTER F ULMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17649 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7323 | ESTATE OF WALTER H PETITE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17815 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7324 | ESTATE OF WALTER J TAYLOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17670 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7325 | ESTATE OF WALTER PALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17940 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7326 | ESTATE OF WALTER RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7327 | ESTATE OF WARREN DE GLOPPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7328 | ESTATE OF WAYBURN LEE HUTCHESON | 14-10992 (CSS) | EECI, Inc. | 15509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 7329 ESTATE OF WAYNE F EATON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17542 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7330 ESTATE OF WEBSTER PERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 16156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7331 ESTATE OF WILLARD JAMES HAWTHORNE | 14-10992 (CSS) | EECI, Inc. | 15512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7332 ESTATE OF WILLIAM A BENDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17967 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7333 ESTATE OF WILLIAM A JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 17924 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7334 ESTATE OF WILLIAM ALEXANDER, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7335 ESTATE OF WILLIAM ARNHEITER | 14-10992 (CSS) | EECI, Inc. | 16521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7336 ESTATE OF WILLIAM B HOGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17907 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7337 | ESTATE OF WILLIAM BRIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7338 | ESTATE OF WILLIAM CAMPBELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7339 | ESTATE OF WILLIAM CARNES | 14-10979 (CSS) | Energy Future Holdings Corp. | 16216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7340 | ESTATE OF WILLIAM CHARBONEAU | 14-10992 (CSS) | EECI, Inc. | 10695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7341 | ESTATE OF WILLIAM COLETTI | 14-10979 (CSS) | Energy Future Holdings Corp. | 31908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7342 | ESTATE OF WILLIAM CORSELLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7343 | ESTATE OF WILLIAM E PHILLIPS | 14-10992 (CSS) | EECI, Inc. | 15565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7344 | ESTATE OF WILLIAM E SMITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17694 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7345 | ESTATE OF WILLIAM E STITT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17680 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7346 | ESTATE OF WILLIAM E THOMAS, THE | 14-10992 (CSS) | EECI, Inc. | 31155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7347 | ESTATE OF WILLIAM E. BEYER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7348 | ESTATE OF WILLIAM G NOBLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17770 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7349 | ESTATE OF WILLIAM H PARKER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17939 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7350 | ESTATE OF WILLIAM HAMBRUCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 14021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7351 | ESTATE OF WILLIAM J DEHABA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17894 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7352 | ESTATE OF WILLIAM J GELSLEICHTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17730 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7353 | ESTATE OF WILLIAM L KOZLOWSKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 18003 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7354 | ESTATE OF WILLIAM L. SHERET | 14-10979 (CSS) | Energy Future Holdings Corp. | 16586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7355 | ESTATE OF WILLIAM L. SHERET | 14-10992 (CSS) | EECI, Inc. | 31766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7356 | ESTATE OF WILLIAM LEMKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18033 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7357 | ESTATE OF WILLIAM LINDSAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7358 | ESTATE OF WILLIAM LOPEZ | 14-10992 (CSS) | EECI, Inc. | 10610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7359 | ESTATE OF WILLIAM MATTHEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7360 | ESTATE OF WILLIAM MOORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7361 | ESTATE OF WILLIAM MORRISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7362 | ESTATE OF WILLIAM P HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17912 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7363 | ESTATE OF WILLIAM PURDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7364 | ESTATE OF WILLIAM R GREVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17755 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7365 | ESTATE OF WILLIAM R MCGUIGAN | 14-10992 (CSS) | EECI, Inc. | 14995 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7366 | ESTATE OF WILLIAM R ULSH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17648 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7367 | ESTATE OF WILLIAM STUBBLEFIELD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7368 | ESTATE OF WILLIAM T. DRUMMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 14017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7369 | ESTATE OF WILLIAM W MUTH | 14-10979 (CSS) | Energy Future Holdings Corp. | 17773 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7370 | ESTATE OF WILLIE MCGARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7371 | ESTATE OF WILLIE THOMPSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17664 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7372 | ESTELLE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7373 | ESTEP, KEVIN A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7374 | ESTEP, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7375 | ESTES, LARYY THOMAS | 14-10992 (CSS) | EECI, Inc. | 31511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7376 | ESTES, SHELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7377 | ESTEY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7378 | ESTRADA, JUAN FLORENCIO | 14-10992 (CSS) | EECI, Inc. | 12343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7379 | ESTRADA, MARITZA | 14-10992 (CSS) | EECI, Inc. | 12346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7380 | ESTRADA, MAX ARQUE | 14-10992 (CSS) | EECI, Inc. | 11831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7381 | ESTRIDGE, LINDA GASTON | 14-10992 (CSS) | EECI, Inc. | 31254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7382 | ESTRIDGE, THOMAS JACK | 14-10992 (CSS) | EECI, Inc. | 31512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7383 | ETENE, ETENE | 14-10992 (CSS) | EECI, Inc. | 61360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7384 | ETERNO, VINCENT L. | 14-10992 (CSS) | EECI, Inc. | 33664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7385 | ETHERIDGE, RONALD F | 14-10992 (CSS) | EECI, Inc. | 11710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7386 | ETHERIDGE, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7387 | ETHIER, ROBERT E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7388 | EUANKO, AARON G | 14-10992 (CSS) | EECI, Inc. | 34352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7389 | EUANKS, AARON G | 14-10992 (CSS) | EECI, Inc. | 34354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7390 | EUBANK, CHARLES T , II | 14-10992 (CSS) | EECI, Inc. | 12817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7391 | EUBANK, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7392 | EUBANKS, BRUCE | 14-10992 (CSS) | EECI, Inc. | 16647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7393 | EUBANKS, JAMES O | 14-10992 (CSS) | EECI, Inc. | 33788 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7394 | EUBANKS, JAMES O | 14-10979 (CSS) | Energy Future Holdings Corp. | 33789 | $49,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7395 | EULENFELD, B C | 14-10992 (CSS) | EECI, Inc. | 14629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7396 | EULER, ARLENE B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7397 | EUNGARD, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7398 | EUSTICE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7399 | EUSTICE, EDWARD | 14-10992 (CSS) | EECI, Inc. | 61137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7400 | EVANGELIST, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7401 | EVANGELISTO, LEWIS AUGUST | 14-10992 (CSS) | EECI, Inc. | 29873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7402 | EVANS, ANN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7403 | EVANS, ANN T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7404 | EVANS, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7405 | EVANS, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7406 | EVANS, BETTY J. | 14-10992 (CSS) | EECI, Inc. | 16301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7407 | EVANS, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7408 | EVANS, CARLETTA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7409 | EVANS, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7410 | EVANS, DALE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7411 | EVANS, DAVID | 14-10992 (CSS) | EECI, Inc. | 15522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7412 | EVANS, DEBBRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 33784 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7413 | EVANS, DEBRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7414 | EVANS, DEBRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7415 | EVANS, DWELLA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7416 | EVANS, EMIL F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7417 | EVANS, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 14180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7418 | EVANS, GREGORY | 14-10992 (CSS) | EECI, Inc. | 31438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7419 | EVANS, GROVER EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7420 | EVANS, HENRY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7421 | EVANS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7422 | EVANS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7423 | EVANS, JERRY DUANE, SR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7424 | EVANS, JOHN B | 14-10992 (CSS) | EECI, Inc. | 29874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7425 EVANS, JOHN W | 14-10992 (CSS) | EECI, Inc. | 29875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7426 EVANS, KENNETH C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7427 EVANS, MARC D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7428 EVANS, MELVIN H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7429 EVANS, RALEIGH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7430 EVANS, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7431 EVANS, WAYNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33783 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7432 EVANS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7433 | EVANS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7434 | EVANS, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 12726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7435 | EVANS, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 13482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7436 | EVARTS, ELLSWORTH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7437 | EVASKIS, CHRISTOPHER J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7438 | EVERARD, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7439 | EVERETT, DOYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7440 | EVERETT, TYREE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7441 EVERITT, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 63408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7442 EVERLINE, WILLIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35688 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7443 EVERLINE, WILLIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36449 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7444 EVERMAN, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7445 EVERSON, STEVEN NEAL | 14-10992 (CSS) | EECI, Inc. | 31513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7446 EWELL, MARK H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7447 EWING, BILLY C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7448 EWING, FRANK L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33792 | $444,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7449 | EWING, JOHN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7450 | EWING, KEITH R | 14-10992 (CSS) | EECI, Inc. | 13343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7451 | EWING, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 62180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7452 | EXLINE, JIMMY L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7453 | EXNER, JOEL H | 14-10992 (CSS) | EECI, Inc. | 29876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7454 | EY, CHERYL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7455 | EYLER, RONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7456 | EYSTER, LOY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7457 | EZYK, LARRY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17330 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7458 | FABIN, FRANK M | 14-10992 (CSS) | EECI, Inc. | 29877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7459 | FABRE, CONSTANCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7460 | FABRIZIO, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7461 | FABULA, SYLVESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 20764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7462 | FABYAN, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7463 | FACENDA, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7464 | FACHKO, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7465 | FAFALIOS, EMMANUEL | 14-10992 (CSS) | EECI, Inc. | 29878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7466 | FAGAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7467 | FAGEN, FRED | 14-10992 (CSS) | EECI, Inc. | 12106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7468 | FAGGART, BILLY MAC | 14-10992 (CSS) | EECI, Inc. | 31514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7469 | FAGUNDO, GUSTAVE P | 14-10992 (CSS) | EECI, Inc. | 12846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7470 | FAHEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7471 | FAHEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7472 | FAHEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7473 | FAHEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7474 | FAHNESTOCK, WILLIAM R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7475 | FAHY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 16606 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7476 | FAILING, JOHN I | 14-10992 (CSS) | EECI, Inc. | 29879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7477 | FAILLONE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7478 | FAIN, JAMES | 14-10992 (CSS) | EECI, Inc. | 16108 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7479 | FAINER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7480 | FAIRCLOTH, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 36922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7481 | FAIRHURST, LEONA | 14-10979 (CSS) | Energy Future Holdings Corp. | 25705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7482 | FAIRLESS, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7483 | FAKE, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7484 | FALANGA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7485 | FALARDEAU, DONALD R | 14-10992 (CSS) | EECI, Inc. | 13430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7486 | FALBO, SANTO A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7487 | FALCON, STEPHANIE | 14-10992 (CSS) | EECI, Inc. | 16444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7488 | FALDUTO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7489 | FALES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7490 | FALES, WALTER J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7491 | FALES, WALTER J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7492 | FALK, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7493 | FALLIN, BUSTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7494 | FALTZ, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7495 | FALVEY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7496 | FALZARANO, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 60386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7497 FALZON, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7498 FANDL, MARK H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7499 FANN, CARL EDGAR | 14-10992 (CSS) | EECI, Inc. | 13645 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7500 FANTOZZI, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 29881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7501 FARAONE, KAREN LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7502 FARBER, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17331 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7503 FARCHIONE, CONSTANTINO | 14-10992 (CSS) | EECI, Inc. | 33667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7504 FARCHIONE, JOHN | 14-10992 (CSS) | EECI, Inc. | 33668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7505 | FARELL, CHARLES EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7506 | FARETTA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7507 | FARINA, DAWN | 14-10992 (CSS) | EECI, Inc. | 13219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7508 | FARINA, DAWN | 14-10992 (CSS) | EECI, Inc. | 13509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7509 | FARINA, ESTATE OF JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7510 | FARINA, ESTATE OF JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7511 | FARINA, ESTATE OF JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7512 | FARINA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7513 | FARINA, NANCY | 14-10992 (CSS) | EECI, Inc. | 13217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7514 | FARINA, NANCY | 14-10992 (CSS) | EECI, Inc. | 13511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7515 | FARINA, NICOLE | 14-10992 (CSS) | EECI, Inc. | 13218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7516 | FARINA, NICOLE | 14-10992 (CSS) | EECI, Inc. | 13510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7517 | FARINETTI, CHARLES J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7518 | FARINETTI, FRANK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7519 | FARINETTI, LAWRENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7520 | FARISS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 63412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7521 | FARLEY, MICHAEL KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7522 | FARLEY, ZACHARIAH | 14-10992 (CSS) | EECI, Inc. | 13360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7523 | FARMER, CHESTER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17333 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7524 | FARMER, HAIRMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7525 | FARMER, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 63296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7526 | FARMILETTE, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 29882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7527 | FARNAN, JAMES F | 14-10992 (CSS) | EECI, Inc. | 29883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7528 | FARNON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 7529 | FARNSWORTH, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7530 | FARONE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7531 | FARONE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7532 | FARR, GERALDINE G. | 14-10992 (CSS) | EECI, Inc. | 29010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7533 | FARR, GERALDINE G. | 14-10992 (CSS) | EECI, Inc. | 29093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7534 | FARRAN, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 33669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7535 | FARRAR, JULIUS | 14-10992 (CSS) | EECI, Inc. | 13536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7536 | FARRAR, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7537 | FARRELL, DUDLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33776 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7538 | FARRELL, HARRY J | 14-10992 (CSS) | EECI, Inc. | 29884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7539 | FARRELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7540 | FARRELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7541 | FARRELL, MICHAEL T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7542 | FARRELL, PETER | 14-10992 (CSS) | EECI, Inc. | 29885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7543 | FARRER, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7544 | FARRIS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7545 | FARROW BUSH, JUDY | 14-10992 (CSS) | EECI, Inc. | 61603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7546 | FARROW, ELIZABETH M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7547 | FARRUGGIA, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17318 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7548 | FARRY, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 29887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7549 | FARVER, JAMES L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7550 | FASANO, FRANK | 14-10992 (CSS) | EECI, Inc. | 29888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7551 | FASANO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7552 | FASCIANA, ELIZABETH M. | 14-10992 (CSS) | EECI, Inc. | 16473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7553 | FASCIANA, SALVATORE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 16528 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7554 | FASCIANO, JAMES | 14-10992 (CSS) | EECI, Inc. | 29889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7555 | FASOLO, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7556 | FASONE, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 10543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7557 | FASONE, STEPHEN, JR | 14-10992 (CSS) | EECI, Inc. | 10614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7558 | FATULA, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 62863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7559 | FAUCHER, MARCEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7560 | FAUL, GARY L | 14-10992 (CSS) | EECI, Inc. | 12287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7561 | FAUL, GARY L | 14-10992 (CSS) | EECI, Inc. | 12397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7562 | FAULCONER, SONYA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7563 | FAULK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7564 | FAULKENBERRY, CAROL B. | 14-10992 (CSS) | EECI, Inc. | 31255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7565 | FAULKENBERRY, JEANETTE | 14-10992 (CSS) | EECI, Inc. | 31256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7566 | FAULKENBERRY, PAUL BRUCE | 14-10992 (CSS) | EECI, Inc. | 31515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7567 | FAULKNER, EMERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7568 | FAULKNER, JAMES JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7569 | FAULKNER, MYRA V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7570 | FAULL, ROBERT K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17332 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7571 | FAULTERSACK, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7572 | FAULTERSACK, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7573 | FAULTERSACK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7574 | FAUNCE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7575 | FAUNCE, VIRGIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7576 | FAUSPHOUL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7577 | FAUST, JOANN | 14-10992 (CSS) | EECI, Inc. | 14616 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7578 | FAUST, RONNIE | 14-10992 (CSS) | EECI, Inc. | 14615 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7579 | FAVALORA, CORI | 14-10992 (CSS) | EECI, Inc. | 61381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7580 | FAVALORA, GREGORY | 14-10992 (CSS) | EECI, Inc. | 61378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7581 | FAVATA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7582 | FAVORITE, KAREN A. | 14-10992 (CSS) | EECI, Inc. | 14506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7583 | FAY, EDWARD--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7584 | FAY, JOHN F--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7585 | FAY, STEVEN | 14-10992 (CSS) | EECI, Inc. | 31082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7586 | FAY, WANDA L. | 14-10992 (CSS) | EECI, Inc. | 31081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7587 | FAZI, VALENTINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7588 | FAZIO, JOHN A., JR. | 14-10992 (CSS) | EECI, Inc. | 33671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7589 | FAZZINA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7590 | FAZZINI, MICHAEL P | 14-10992 (CSS) | EECI, Inc. | 12803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7591 | FEAGLEY, RONALD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7592 | FEATENBY, ROBERT H | 14-10992 (CSS) | EECI, Inc. | 11234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7593 | FEATHER, KLARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7594 | FEATHERSTON, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17317 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7595 | FEATHERSTON, REX | 14-10992 (CSS) | EECI, Inc. | 62538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7596 | FEAZELL, PAUL J. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7597 | FECHTIG, VICTORIA A | 14-10992 (CSS) | EECI, Inc. | 11386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7598 | FECTEAU, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7599 | FEDDER, RANDALL | 14-10992 (CSS) | EECI, Inc. | 63329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7600 | FEDERER, CARL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33790 | $12,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7601 | FEDERLINE, STEVEN P | 14-10992 (CSS) | EECI, Inc. | 11621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7602 | FEDI, BERNARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7603 | FEDORI, ALBERT | 14-10992 (CSS) | EECI, Inc. | 11635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7604 | FEDORKO, ANDREW M | 14-10992 (CSS) | EECI, Inc. | 13541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7605 | FEDORKO, EDWARD A. | 14-10992 (CSS) | EECI, Inc. | 13395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7606 | FEDORKO, ERIC | 14-10992 (CSS) | EECI, Inc. | 61298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7607 | FEDORKO, JUDITH A | 14-10992 (CSS) | EECI, Inc. | 13540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7608 | FEDORKO, LAURIE | 14-10992 (CSS) | EECI, Inc. | 61296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7609 | FEDORKO, LAURIE | 14-10992 (CSS) | EECI, Inc. | 61394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7610 | FEDORKO, LYNNE | 14-10992 (CSS) | EECI, Inc. | 61294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7611 | FEDORKO, LYNNE | 14-10992 (CSS) | EECI, Inc. | 61391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7612 | FEE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7613 | FEELEY, HEATHER | 14-10992 (CSS) | EECI, Inc. | 15667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7614 | FEELEY, PATRICK S. | 14-10992 (CSS) | EECI, Inc. | 15668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7615 | FEENEY, EVANA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7616 | FEENEY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7617 | FEENEY, THOMAS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7618 | FEERICK, MICHAEL V | 14-10992 (CSS) | EECI, Inc. | 29891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7619 | FEGELY, MARELLEN H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7620 | FEGELY, MARELLEN H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7621 | FEGYAK, MICHAEL B. | 14-10992 (CSS) | EECI, Inc. | 16255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7622 | FEHLE, JOAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7623 | FEHLMAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 63333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7624 | FEHRENBACH, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7625 | FEICHTINGER, DENNIS | 14-10992 (CSS) | EECI, Inc. | 62849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7626 | FEIN, HOWARD | 14-10992 (CSS) | EECI, Inc. | 29892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7627 | FEIST, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7628 | FELBER, HENRY JAMES | 14-10992 (CSS) | EECI, Inc. | 10575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7629 | FELDER, EUNICE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7630 | FELDMANN, GARY | 14-10992 (CSS) | EECI, Inc. | 61098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7631 | FELICIANO, SAMUEL COLON | 14-10992 (CSS) | EECI, Inc. | 31219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7632 | FELIX, DAVID M | 14-10992 (CSS) | EECI, Inc. | 31004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7633 | FELIX, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 16817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7634 | FELLOWS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7635 | FELTON, DAVID WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7636 | FELTON, DAVID WILLIAM | 14-10992 (CSS) | EECI, Inc. | 31042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7637 | FENICLE, MARK | 14-10992 (CSS) | EECI, Inc. | 30874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7638 | FENICLE, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 30875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7639 | FENN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7640 | FENNELL, ERNEST EDWIN | 14-10992 (CSS) | EECI, Inc. | 13644 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7641 | FENOFF, CRAIG W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7642 | FENTON, DENNIS A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7643 | FENUCCIO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7644 | FENUCCIO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7645 | FENWICK, BARBARA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7646 | FEOLA, NEAL | 14-10992 (CSS) | EECI, Inc. | 29496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7647 | FEOLE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7648 | FERENCIK, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7649 | FERENCIK, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7650 | FERGUSON, BARNEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7651 | FERGUSON, JERRY B | 14-10992 (CSS) | EECI, Inc. | 11521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7652 | FERGUSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7653 | FERGUSON, JOHN MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7654 | FERGUSON, MICHAEL WAYNE | 14-10992 (CSS) | EECI, Inc. | 31516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7655 | FERGUSON, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7656 | FERGUSON, REGINA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7657 | FERGUSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7658 | FERGUSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7659 | FERGUSON, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 12477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7660 | FERGUSON, ROBERT DARWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7661 | FERGUSON, ROBERT F | 14-10992 (CSS) | EECI, Inc. | 29495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7662 | FERGUSON, TOMMIE WAYNE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13685 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7663 | FERKO, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7664 | FERNANDEZ, ALBERTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 14417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7665 | FERNANDEZ, ALFREDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7666 | FERNANDEZ, BLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7667 | FERNANDEZ, FRANK J | 14-10992 (CSS) | EECI, Inc. | 29494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7668 | FERNANDEZ, JOSE F | 14-10992 (CSS) | EECI, Inc. | 29491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7669 | FERNHABER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7670 | FERRADA JARA, PEDRO ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 62813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7671 | FERRAIOLO, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7672 | FERRANTE, PASQUALE S | 14-10992 (CSS) | EECI, Inc. | 29493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7673 | FERRANTELLI, GILDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7674 | FERRARA, ALFRED J. | 14-10992 (CSS) | EECI, Inc. | 33672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7675 | FERRARA, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7676 | FERRARA, ROBERT V | 14-10992 (CSS) | EECI, Inc. | 12677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7677 | FERRARA, SAL | 14-10992 (CSS) | EECI, Inc. | 15827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7678 | FERRARI, GARY | 14-10992 (CSS) | EECI, Inc. | 63497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7679 | FERRARO, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 29492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7680 | FERRARO, DONALD V | 14-10992 (CSS) | EECI, Inc. | 29488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7681 | FERRARO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7682 | FERRAVANTI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7683 | FERREE, NORMA JEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37151 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7684 | FERREE, NORMA JEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37183 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7685 | FERRELL, CLAYTON | 14-10992 (CSS) | EECI, Inc. | 63393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7686 | FERRELL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 7587 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7687 | FERRELL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15479 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7688 | FERRELL, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7689 | FERRER, JOHN | 14-10992 (CSS) | EECI, Inc. | 63243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7690 | FERRERI, SALVADOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7691 | FERRERO, AMY | 14-10992 (CSS) | EECI, Inc. | 61280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7692 | FERRETTI, ALEXANDER D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7693 | FERRETTI, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7694 | FERRI, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7695 | FERRICK, JAMES | 14-10992 (CSS) | EECI, Inc. | 33674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7696 | FERRIGNO, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7697 | FERRIGNO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7698 | FERRO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7699 | FERRON, JOHN B, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7700 | FERRUCCI, LUCIANO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7701 | FERTAL, DENNIS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7702 | FERTIK, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7703 | FERZOCO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7704 | FERZOCO, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7705 | FESTA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7706 | FETTERS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 15797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7707 | FEUCHT, AUGUST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7708 | FEUCHT, STEPHEN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 33791 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7709 | FEUDALE, JOSEPH, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7710 | FEULING, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7711 | FEY, EDWARD M | 14-10992 (CSS) | EECI, Inc. | 29486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7712 | FHIMA, EILEEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7713 | FIALA, HARVEY | 14-10992 (CSS) | EECI, Inc. | 29485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7714 | FIALA, PETER | 14-10992 (CSS) | EECI, Inc. | 11589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7715 | FIALKOWSKI, ANTHONY F | 14-10992 (CSS) | EECI, Inc. | 29484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7716 | FIASCONARO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7717 | FICKAS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7718 | FICKE, CHARLES C , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7719 | FICKLING, TALMADGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7720 | FICO, PASQUALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7721 | FIDDESOP, DENISE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7722 | FIDRYCH, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7723 | FIELD, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 31022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7724 | FIELD, LAWRENCE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17316 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7725 | FIELDER, WILLIAM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17315 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7726 | FIELDS, GARY J | 14-10992 (CSS) | EECI, Inc. | 29483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7727 | FIELDS, MARY | 14-10992 (CSS) | EECI, Inc. | 62351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7728 | FIELDS, MARY R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7729 | FIELDS, PATRICIA CUMMINGS | 14-10992 (CSS) | EECI, Inc. | 29063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7730 | FIELDS, ROMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7731 | FIELDS, WELTON | 14-10992 (CSS) | EECI, Inc. | 62355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7732 | FIELDS, WINFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7733 | FIERRO, BRUNO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7734 | FIGG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7735 | FIGUEROA, JUANA SANCHEZ | 14-10992 (CSS) | EECI, Inc. | 14213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7736 | FIGUEROA, LUIS | 14-10992 (CSS) | EECI, Inc. | 62690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7737 | FIGUEROA, MARTINA PAZ | 14-10992 (CSS) | EECI, Inc. | 62751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7738 | FIGUEROA, NATALIA | 14-10992 (CSS) | EECI, Inc. | 62746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7739 | FIGUEROA, PABLO | 14-10992 (CSS) | EECI, Inc. | 62749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7740 | FIKE, GERALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7741 | FILAKOVSKY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7742 | FILARDI, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 24780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7743 | FILARDI, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7744 | FILE, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7745 | FILIPAS, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7746 | FILIPPONE, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7747 | FILLA, JOAN | 14-10992 (CSS) | EECI, Inc. | 61997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7748 | FILLA, JOHN | 14-10992 (CSS) | EECI, Inc. | 61995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7749 | FIMPLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7750 | FIMPLE, JAMES RAY, JR | 14-10992 (CSS) | EECI, Inc. | 33786 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7751 | FIMPLE, JAMES RAY, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 33787 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7752 | FINCH, DANIEL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 20982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7753 | FINCH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7754 | FINCH, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7755 | FINCHER, KEVAN E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7756 | FINCK, STEVEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7757 | FINEAGAN, CARROLL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7758 | FINK, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7759 | FINK, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7760 | FINK, TATIANA | 14-10992 (CSS) | EECI, Inc. | 63261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7761 | FINLEY, EMERY W | 14-10992 (CSS) | EECI, Inc. | 29481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7762 | FINLEY, KENNETH LEE | 14-10992 (CSS) | EECI, Inc. | 13647 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7763 | FINN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7764 | FINN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7765 | FINN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7766 | FINNEGAN, GARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7767 | FINNEGAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7768 | FINNERTY, DONALD | 14-10992 (CSS) | EECI, Inc. | 33677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7769 | FINNERTY, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 29480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7770 | FINNESSEY, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7771 | FIORE, GENNARO L | 14-10992 (CSS) | EECI, Inc. | 29479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7772 | FIORENZA, VICTOR, III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7773 | FIORICA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7774 | FIQUE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7775 | FIRMENT, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17314 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7776 | FISCHER, EDWARD A, JR | 14-10992 (CSS) | EECI, Inc. | 10333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7777 | FISCHER, GLENN STEVEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7778 | FISCHER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7779 | FISCHER, JOSEPH E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7780 | FISCHER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7781 | FISCHER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7782 | FISCHER, WILLIAM B. | 14-10992 (CSS) | EECI, Inc. | 34315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7783 | FISCHL, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7784 | FISH, BENJAMIN W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 7785 FISH, BENJAMIN, SR | 14-10992 (CSS) | EECI, Inc. | 61347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7786 FISH, DAVEY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7787 FISH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7788 FISH, RANDLE E. | 14-10992 (CSS) | EECI, Inc. | 16420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7789 FISH, RANDLE E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7790 FISHBURN, ALVIE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17313 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7791 FISHEL, ALFRED H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7792 FISHER, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7793 | FISHER, DANNY R | 14-10992 (CSS) | EECI, Inc. | 12063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7794 | FISHER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7795 | FISHER, DONALD G. | 14-10992 (CSS) | EECI, Inc. | 13646 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7796 | FISHER, EMERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7797 | FISHER, GARY A | 14-10992 (CSS) | EECI, Inc. | 29478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7798 | FISHER, GERALD W | 14-10992 (CSS) | EECI, Inc. | 13495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7799 | FISHER, HAROLD R. | 14-10992 (CSS) | EECI, Inc. | 33678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7800 | FISHER, HERMAN | 14-10992 (CSS) | EECI, Inc. | 61594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7801 | FISHER, ILA K GOLDMAN | 14-10992 (CSS) | EECI, Inc. | 15247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7802 | FISHER, JAMES ALBERT, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7803 | FISHER, JOHN V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7804 | FISHER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7805 | FISHER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7806 | FISHER, LARRY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17312 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7807 | FISHER, LINDA K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7808 | FISHER, LOWELL C. | 14-10992 (CSS) | EECI, Inc. | 15010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7809 | FISHER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 16574 | $2,500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7810 | FISHER, MURIEL | 14-10992 (CSS) | EECI, Inc. | 12855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7811 | FISHER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7812 | FISHER, ROBERT JAMES | 14-10992 (CSS) | EECI, Inc. | 13958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7813 | FISHER, ROBERT S., JR. | 14-10992 (CSS) | EECI, Inc. | 33679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7814 | FISHER, SUSAN CAROL | 14-10992 (CSS) | EECI, Inc. | 31517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7815 | FISHPAW, LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7816 | FISK, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7817 | FITCH, CHRISTOPHER M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7818 | FITCH, LINGARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7819 | FITCH, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7820 | FITCH, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7821 | FITCHETT, WILLIAM C | 14-10992 (CSS) | EECI, Inc. | 29477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7822 | FITE, KATHI | 14-10992 (CSS) | EECI, Inc. | 12321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7823 | FITZGERALD, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7824 | FITZGERALD, HAROLD | 14-10992 (CSS) | EECI, Inc. | 33680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7825 | FITZGERALD, MALORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7826 | FITZGERALD, PATRICK | 14-10992 (CSS) | EECI, Inc. | 62100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7827 | FITZGERALD, ROBERT A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7828 | FITZGERALD, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 29475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7829 | FITZGERALD, TOMMIE | 14-10992 (CSS) | EECI, Inc. | 31786 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7830 | FITZGERALD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7831 | FITZGIBBON, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7832 | FITZGIBBON, PATRICK A | 14-10992 (CSS) | EECI, Inc. | 14326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7833 | FITZGIBBON, PATRICK A. | 14-10992 (CSS) | EECI, Inc. | 14403 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7834 | FITZHUGH, JOSEPH T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7835 | FITZPATRICK, EDWARD F | 14-10992 (CSS) | EECI, Inc. | 29476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7836 | FITZPATRICK, JONATHAN | 14-10992 (CSS) | EECI, Inc. | 62527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7837 | FITZPATRICK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7838 | FITZPATRICK, JOSEPH F. | 14-10992 (CSS) | EECI, Inc. | 34935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7839 | FITZPATRICK, KELLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7840 | FITZPATRICK, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7841 | FITZPATRICK, MARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7842 | FITZPATRICK, MICHAEL A | 14-10992 (CSS) | EECI, Inc. | 29474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7843 | FITZPATRICK, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7844 | FITZPATRICK, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7845 | FITZSIMONDS, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7846 | FIX, NORMAN E | 14-10992 (CSS) | EECI, Inc. | 29471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7847 | FLACK, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7848 | FLAGGE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7849 | FLAHERTY, MARTIN | 14-10992 (CSS) | EECI, Inc. | 33681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7850 | FLAHERTY, RICHARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7851 | FLAK, STANLEY F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17311 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7852 | FLAKKER, GARY | 14-10992 (CSS) | EECI, Inc. | 11501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7853 | FLAMISH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 20793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7854 | FLANAGAN, GEORGE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7855 | FLANAGAN, JAMES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7856 | FLANAGAN, JAMES P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 7857 FLANAGAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7858 FLANAGAN, THOMAS L. | 14-10992 (CSS) | EECI, Inc. | 33682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7859 FLANARY, LARRY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7860 FLANIGAN, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35691 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7861 FLANIGAN, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 36550 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7862 FLANNIGAN, ROB | 14-10992 (CSS) | EECI, Inc. | 60902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7863 FLANSBURG, MILES | 14-10992 (CSS) | EECI, Inc. | 60672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7864 FLATER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7865 | FLECK, GLORIA F. | 14-10992 (CSS) | EECI, Inc. | 15780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7866 | FLECK, JACK J | 14-10992 (CSS) | EECI, Inc. | 13088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7867 | FLECK, PHILIP C, JR | 14-10992 (CSS) | EECI, Inc. | 15784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7868 | FLECK, TERRANCE L | 14-10992 (CSS) | EECI, Inc. | 12799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7869 | FLEDDERMAN, ARTHUR P. | 14-10992 (CSS) | EECI, Inc. | 16477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7870 | FLEDDERMAN, ARTHUR P. | 14-10992 (CSS) | EECI, Inc. | 16526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7871 | FLEEGAL, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7872 | FLEET, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7873 | FLEISCHMANN, MARY ANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7874 | FLEISCHMANN, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7875 | FLEISHMAN, JANET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7876 | FLEMING, DAMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 33836 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7877 | FLEMING, FREIDA M | 14-10992 (CSS) | EECI, Inc. | 63152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7878 | FLEMING, GEORGE I. | 14-10992 (CSS) | EECI, Inc. | 14819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7879 | FLEMING, HORACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7880 | FLEMING, JAMES AND PRATICIA | 14-10992 (CSS) | EECI, Inc. | 31814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7881 | FLEMING, JAMES R | 14-10992 (CSS) | EECI, Inc. | 10950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7882 | FLEMING, JOAN SYVONNE DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7883 | FLEMING, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7884 | FLEMING, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7885 | FLEMING, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 31518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7886 | FLEMING, ROBERT M | 14-10992 (CSS) | EECI, Inc. | 29469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7887 | FLEMING, SANDRA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7888 | FLEMING, THOMAS H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7889 | FLEMING, WALTER E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7890 | FLESBERG, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7891 | FLETCHER, ARMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7892 | FLETCHER, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7893 | FLETCHER, JACKSON DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 15053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7894 | FLETCHER, NORMAN N, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7895 | FLETCHER, PHILLIP N | 14-10992 (CSS) | EECI, Inc. | 11402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7896 | FLETCHER, PHILLIP N | 14-10992 (CSS) | EECI, Inc. | 11763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7897 | FLETCHER, ROBERT G | 14-10992 (CSS) | EECI, Inc. | 29468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7898 | FLETCHER, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7899 | FLETCHER, WARREN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7900 | FLICK, WAYNE | 14-10992 (CSS) | EECI, Inc. | 29464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7901 | FLOOD, DANIEL | 14-10992 (CSS) | EECI, Inc. | 29465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7902 | FLOOD, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7903 | FLORA, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7904 | FLORA, FRANK | 14-10992 (CSS) | EECI, Inc. | 60218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7905 | FLORA, HAROLD R. | 14-10992 (CSS) | EECI, Inc. | 13649 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7906 | FLORA, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7907 | FLORA, WADE ORVILLE | 14-10992 (CSS) | EECI, Inc. | 13648 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7908 | FLORAN, RUDOLPH P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17310 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7909 | FLORENCE, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7910 | FLORENCE, LESLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7911 | FLORENCE, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7912 | FLORENCE, RICHARD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7913 | FLORENTINE, DIANA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7914 | FLORES, FLORENCIO L | 14-10992 (CSS) | EECI, Inc. | 33837 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7915 | FLORES, FLORENCIO L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33838 | $94,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7916 | FLORES, GARRY | 14-10992 (CSS) | EECI, Inc. | 62327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7917 | FLORES, MACARIO | 14-10992 (CSS) | EECI, Inc. | 15047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7918 | FLORES, NESTOR | 14-10992 (CSS) | EECI, Inc. | 61933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7919 | FLORES, ROSALINDA | 14-10992 (CSS) | EECI, Inc. | 15046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7920 | FLORIAN, KATHLEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7921 | FLORIN, ROLF | 14-10979 (CSS) | Energy Future Holdings Corp. | 24900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7922 | FLOWER, CHARLES T | 14-10992 (CSS) | EECI, Inc. | 11195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7923 | FLOWER, CHARLES T | 14-10992 (CSS) | EECI, Inc. | 11246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7924 | FLOWER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7925 | FLOWERS, CRAIG | 14-10992 (CSS) | EECI, Inc. | 16016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7926 | FLOWERS, DIANA | 14-10992 (CSS) | EECI, Inc. | 15995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7927 | FLOWERS, JIMMY C. | 14-10992 (CSS) | EECI, Inc. | 15071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7928 | FLOYD, ERNEST | 14-10992 (CSS) | EECI, Inc. | 61034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 7929 FLOYD, HAYWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7930 FLOYD, KENNETH R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7931 FLOYD, LARRY | 14-10992 (CSS) | EECI, Inc. | 35094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7932 FLOYD, LAVONNE R | 14-10992 (CSS) | EECI, Inc. | 35054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7933 FLOYD, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 63306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7934 FLOYD, ROBERT LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7935 FLOYD, RONALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7936 FLOYD, TY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33801 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7937 | FLUCK, RAYMOND A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7938 | FLUIT, RUTH FARR | 14-10992 (CSS) | EECI, Inc. | 36655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7939 | FLURY, PETER | 14-10992 (CSS) | EECI, Inc. | 60221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7940 | FLYNN, DAVID | 14-10992 (CSS) | EECI, Inc. | 7584 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7941 | FLYNN, FLOYD EUGENE, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7942 | FLYNN, HAROLD WILLIAM | 14-10992 (CSS) | EECI, Inc. | 36942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7943 | FLYNN, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7944 | FLYNN, MARVIN J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7945 | FLYNN, MICHAEL O | 14-10992 (CSS) | EECI, Inc. | 29466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7946 | FLYNN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7947 | FODERA, SALVATORE F. | 14-10992 (CSS) | EECI, Inc. | 33684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7948 | FOERSTER, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 33851 | $216,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7949 | FOGARTY, DENNIS P | 14-10992 (CSS) | EECI, Inc. | 29467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7950 | FOGLIA, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 60579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7951 | FOLAN, MARTIN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17496 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7952 | FOLCARELLI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7953 | FOLEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7954 | FOLEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7955 | FOLEY, KENZIE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 33848 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7956 | FOLEY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7957 | FOLEY, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 61353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7958 | FOLEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7959 | FOLEY, RONALD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7960 | FOLKER, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 7961 | FOLKMANN, HENRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7962 | FOLKS, WILLIAM, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7963 | FOLLETT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7964 | FOLLIS, RONALD H | 14-10979 (CSS) | Energy Future Holdings Corp. | 33799 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7965 | FOLSOM, DANIEL H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7966 | FOLTZ, IVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7967 | FOMAN, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7968 | FONKEN, ROGER W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7969 | FONSECA, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7970 | FONTAINE, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 29463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7971 | FONTANA, LOUIS B | 14-10992 (CSS) | EECI, Inc. | 29462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7972 | FOOS, JOHN G , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7973 | FORAN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7974 | FORBES, FERRON RAND | 14-10992 (CSS) | EECI, Inc. | 12450 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7975 | FORBES, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7976 | FORBES, ROSCOE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7977 | FORBUS, JIM T | 14-10979 (CSS) | Energy Future Holdings Corp. | 33840 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7978 | FORD , SAMMIE LEE, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35692 | $281,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7979 | FORD , SAMMIE LEE, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36452 | $281,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7980 | FORD, ALLEN M | 14-10992 (CSS) | EECI, Inc. | 29457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7981 | FORD, BRIAN | 14-10992 (CSS) | EECI, Inc. | 35041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7982 | FORD, ELVIS A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7983 | FORD, GREGORY A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7984 | FORD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7985 | FORD, JAMES | 14-10992 (CSS) | EECI, Inc. | 33685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7986 | FORD, JAMES BRAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33954 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7987 | FORD, JAMES GENE | 14-10992 (CSS) | EECI, Inc. | 36944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7988 | FORD, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7989 | FORD, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7990 | FORD, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 31519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7991 | FORD, ROBERT S | 14-10992 (CSS) | EECI, Inc. | 11100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7992 | FORD, SARA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 7993 | FORD, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7994 | FORD, WILLIAM EDWARD | 14-10992 (CSS) | EECI, Inc. | 29460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7995 | FORDYCE, DONALD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7996 | FORE, BRIAN | 14-10992 (CSS) | EECI, Inc. | 61862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7997 | FOREMAN, GENEVA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7998 | FOREMAN, NAOMI | 14-10992 (CSS) | EECI, Inc. | 63342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 7999 | FOREST, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8000 | FORFAR, RICHARD M. | 14-10992 (CSS) | EECI, Inc. | 33686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8001 | FORGACS, JOHN L | 14-10992 (CSS) | EECI, Inc. | 10115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8002 | FORGEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8003 | FORLINES, WILLIAM FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8004 | FORLOINES, RALPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17597 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8005 | FORMAN, LIBBY | 14-10992 (CSS) | EECI, Inc. | 13852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8006 | FORMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8007 | FORMANSKI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8008 | FORMICA, MAURIZIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 8009 FORNEY, HARRY B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8010 FORREST, JOSEPH E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8011 FORREST, LYLE | 14-10992 (CSS) | EECI, Inc. | 61533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8012 FORREST, RUTH B | 14-10992 (CSS) | EECI, Inc. | 11395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8013 FORREST, RUTH B | 14-10992 (CSS) | EECI, Inc. | 12215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8014 FORREST, WILLIE SR (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 11396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8015 FORREST, WILLIE, JR | 14-10992 (CSS) | EECI, Inc. | 12750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8016 FORREST, WILLIE, SR (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 12196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 8017 FORSHEY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8018 FORSTER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8019 FORSTER, JOHN S | 14-10992 (CSS) | EECI, Inc. | 29458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8020 FORSTER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8021 FORSYTHE, JOSEPH H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8022 FORT, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8023 FORT, DOUGLAS ERIC, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8024 FORT, L. GERALDINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8025 | FORT, LATRELL MARQUETTE | 14-10992 (CSS) | EECI, Inc. | 35055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8026 | FORT, LILLIAN MARIE | 14-10992 (CSS) | EECI, Inc. | 35014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8027 | FORTE, ANGELO | 14-10992 (CSS) | EECI, Inc. | 33687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8028 | FORTENBERRY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8029 | FORTIER, LAWRENCE R--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8030 | FORTIN, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8031 | FOSCHI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 24924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8032 | FOSCO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8033 | FOSHIE, JULIE | 14-10992 (CSS) | EECI, Inc. | 60746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8034 | FOSS, MARY JEAN BROCIA | 14-10992 (CSS) | EECI, Inc. | 10991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8035 | FOSS, MARYJEAN | 14-10992 (CSS) | EECI, Inc. | 10394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8036 | FOSS, RALPH H | 14-10992 (CSS) | EECI, Inc. | 10393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8037 | FOSS, RALPH H | 14-10992 (CSS) | EECI, Inc. | 10990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8038 | FOSSETT, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8039 | FOSSITT, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8040 | FOSSUM, EILEEN | 14-10992 (CSS) | EECI, Inc. | 62616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8041 | FOSSUM, JILL L. | 14-10992 (CSS) | EECI, Inc. | 15106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8042 | FOSTER, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8043 | FOSTER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8044 | FOSTER, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8045 | FOSTER, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8046 | FOSTER, FRANK | 14-10992 (CSS) | EECI, Inc. | 60839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8047 | FOSTER, JAMES | 14-10992 (CSS) | EECI, Inc. | 14614 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8048 | FOSTER, JOEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8049 | FOSTER, JOHN B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8050 | FOSTER, JUDY | 14-10992 (CSS) | EECI, Inc. | 60881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8051 | FOSTER, KEVIN | 14-10992 (CSS) | EECI, Inc. | 60882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8052 | FOSTER, MILDRED, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8053 | FOSTER, SYLVESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8054 | FOSTER, THOMAS B , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8055 | FOSTER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8056 | FOSTER, WILLIAM, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8057 | FOSTER, WINSTON B | 14-10992 (CSS) | EECI, Inc. | 29459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8058 | FOTI, FERENE M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8059 | FOUCHER, LIONEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8060 | FOUNDS (HUDDLESTON), DORA | 14-10992 (CSS) | EECI, Inc. | 61223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8061 | FOUNDS, CARY ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8062 | FOUNTAIN, LINDA CAROL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8063 | FOUNTAIN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33865 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8064 | FOUNTAIN, STEVE C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17598 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8065 | FOUNTAIN, WILL H. | 14-10992 (CSS) | EECI, Inc. | 16405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8066 | FOURNIER, PERRY | 14-10992 (CSS) | EECI, Inc. | 60915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8067 | FOURNIER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8068 | FOWLER, BARTLETT | 14-10992 (CSS) | EECI, Inc. | 60873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8069 | FOWLER, DALE | 14-10992 (CSS) | EECI, Inc. | 60874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8070 | FOWLER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8071 | FOWLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8072 | FOWLER, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8073 | FOWLER, GERALD V | 14-10992 (CSS) | EECI, Inc. | 61820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8074 | FOWLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8075 | FOWLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8076 | FOWLER, JEANNE | 14-10992 (CSS) | EECI, Inc. | 62433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8077 | FOWLER, PATRICIA J | 14-10992 (CSS) | EECI, Inc. | 61821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8078 | FOWLER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8079 | FOWLER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8080 | FOWLKES, THOMAS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 33858 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8081 | FOX, ARCHIE LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8082 | FOX, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8083 | FOX, DANIEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8084 | FOX, DAVID | 14-10992 (CSS) | EECI, Inc. | 61960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8085 | FOX, DIANE D. | 14-10992 (CSS) | EECI, Inc. | 31257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8086 | FOX, FOSTER | 14-10992 (CSS) | EECI, Inc. | 31520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8087 | FOX, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8088 | FOX, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8089 | FOX, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8090 | FOX, KIMBERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8091 | FOX, LAWRENCE F | 14-10992 (CSS) | EECI, Inc. | 29456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8092 | FOX, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8093 | FOX, MICHAEL STEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8094 | FOX, ROY L | 14-10992 (CSS) | EECI, Inc. | 16534 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8095 | FOX, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8096 | FOX, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8097 | FOX, WILLIAM R, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8098 | FOXE, BILLY | 14-10992 (CSS) | EECI, Inc. | 11051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8099 | FOY, CAROLYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8100 | FOY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8101 | FOY, JUNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8102 | FOY, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8103 | FOYTACK, RONALD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8104 | FOYTIK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8105 | FOYTIK, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8106 | FRACZEK, KIRK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8107 | FRAGOSE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24953 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8108 | FRAILEY, RONALD H | 14-10992 (CSS) | EECI, Inc. | 13079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8109 | FRAILEY, VERNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24954 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8110 | FRAISER, MURVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24955 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8111 | FRAISER, MURVIN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8112 | FRAJ, LINDA | 14-10992 (CSS) | EECI, Inc. | 12090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8113 | FRAKES, DWAYNE E | 14-10992 (CSS) | EECI, Inc. | 13207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8114 | FRAKES, PAMELA S | 14-10992 (CSS) | EECI, Inc. | 13208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8115 | FRAKES, RONALD L., JR. | 14-10992 (CSS) | EECI, Inc. | 13205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8116 | FRALEY, GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8117 | FRALICKER, CARESSE | 14-10992 (CSS) | EECI, Inc. | 63135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8118 | FRANCE, DAWN J | 14-10992 (CSS) | EECI, Inc. | 13283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8119 | FRANCE, DIANNE H | 14-10992 (CSS) | EECI, Inc. | 13284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8120 | FRANCE, LAWRENCE B, III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8121 | FRANCE, LINDA K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8122 | FRANCESE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8123 | FRANCESE, FRANK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8124 | FRANCIS, CAROL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8125 | FRANCIS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8126 | FRANCIS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8127 | FRANCIS, JESS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8128 | FRANCIS, LINDA S | 14-10992 (CSS) | EECI, Inc. | 12083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8129 | FRANCIS, MARGARET L, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8130 | FRANCIS, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 62908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8131 | FRANCIS, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8132 | FRANCIS, RICHARD A. | 14-10992 (CSS) | EECI, Inc. | 33689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8133 | FRANCISCI, LEO E | 14-10992 (CSS) | EECI, Inc. | 29454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8134 | FRANCISCO, GARY | 14-10992 (CSS) | EECI, Inc. | 12790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8135 | FRANCK, SALLEE SHUMWAY (EIDE) | 14-10992 (CSS) | EECI, Inc. | 10926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8136 | FRANCK, SHARON M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8137 | FRANCKIEWICZ, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8138 | FRANCKIEWICZ, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8139 | FRANCO, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8140 | FRANCO, RODOLFO | 14-10992 (CSS) | EECI, Inc. | 37592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8141 | FRANCO, SUE CAROL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8142 | FRANCZKOWSKI, JAMES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8143 | FRANGELLA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8144 | FRANK, DAVID | 14-10992 (CSS) | EECI, Inc. | 63280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8145 | FRANK, JOHN | 14-10992 (CSS) | EECI, Inc. | 61471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8146 | FRANK, LARRY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 33852 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8147 | FRANK, LARRY G | 14-10992 (CSS) | EECI, Inc. | 33853 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8148 | FRANK, LESTER L | 14-10992 (CSS) | EECI, Inc. | 29453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8149 | FRANKLIN, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 33690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8150 | FRANKLIN, EDWARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17599 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8151 | FRANKLIN, EDWARD J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8152 | FRANKLIN, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8153 | FRANKLIN, GREGORY | 14-10992 (CSS) | EECI, Inc. | 62290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8154 | FRANKLIN, J.D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 25528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8155 | FRANKLIN, MAXINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8156 | FRANKLIN, MONTY J. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8157 | FRANKLIN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8158 | FRANKS, ARCHIE ASA | 14-10992 (CSS) | EECI, Inc. | 13652 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8159 | FRANKS, DIANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8160 | FRANKS, DIANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8161 | FRANKS, JERRY WADE, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8162 | FRANKS, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 63169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8163 | FRANKUM, GENE | 14-10992 (CSS) | EECI, Inc. | 7583 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8164 | FRANO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8165 | FRANTINI, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8166 | FRANTINI, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8167 | FRANTZ, RICHARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17366 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8168 | FRANZ, STANLEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8169 | FRANZ, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8170 | FRANZ, WILLIAM J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8171 | FRANZ, WILLIAM J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8172 | FRANZESE, ANTHONY B. | 14-10992 (CSS) | EECI, Inc. | 33691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8173 | FRANZESE, BETTY LOU | 14-10992 (CSS) | EECI, Inc. | 33692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8174 | FRANZINO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8175 | FRANZINO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8176 | FRANZSON, THOMAS B | 14-10992 (CSS) | EECI, Inc. | 29451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8177 | FRAPPIER, CRAIG | 14-10992 (CSS) | EECI, Inc. | 16104 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8178 | FRASER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8179 | FRASURE, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8180 | FRAY, RICHARD L. | 14-10992 (CSS) | EECI, Inc. | 28984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8181 | FRAZER, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8182 | FRAZIER, BERNARD | 14-10992 (CSS) | EECI, Inc. | 62698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8183 | FRAZIER, CHANETA B | 14-10979 (CSS) | Energy Future Holdings Corp. | 20823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8184 | FRAZIER, CLARY | 14-10992 (CSS) | EECI, Inc. | 29450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 8185 | FRAZIER, EDWIGA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8186 | FRAZIER, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25518 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8187 | FRAZIER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8188 | FRAZIER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8189 | FRAZIER, LARRY | 14-10992 (CSS) | EECI, Inc. | 62633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8190 | FRAZIER, MARY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8191 | FRAZIER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8192 | FREBURGER, LEROY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----|
| 8193 | FREDERICK, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17367 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8194 | FREDERICK, MARYLIN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8195 | FREDERICKS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8196 | FREDRICKSON, FRED | 14-10992 (CSS) | EECI, Inc. | 16659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8197 | FREED, CECILIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8198 | FREELS, BRITTANY | 14-10992 (CSS) | EECI, Inc. | 61893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8199 | FREELS, JEAN | 14-10992 (CSS) | EECI, Inc. | 61892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8200 | FREELS, JEAN | 14-10992 (CSS) | EECI, Inc. | 61895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8201 | FREELS, KAITLYN | 14-10992 (CSS) | EECI, Inc. | 61896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8202 | FREELS, LEO | 14-10992 (CSS) | EECI, Inc. | 61891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8203 | FREELY, WILLIAM F. | 14-10992 (CSS) | EECI, Inc. | 33693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8204 | FREEMAN, ALETHA J | 14-10992 (CSS) | EECI, Inc. | 10955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8205 | FREEMAN, DON G | 14-10992 (CSS) | EECI, Inc. | 29449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8206 | FREEMAN, FAYETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8207 | FREEMAN, GRADY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8208 | FREEMAN, HENRY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8209 | FREEMAN, JOHN ROBERT, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8210 | FREEMAN, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8211 | FREEMAN, LEON | 14-10992 (CSS) | EECI, Inc. | 61907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8212 | FREEMAN, NEWTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8213 | FREEMAN, NICOLE | 14-10992 (CSS) | EECI, Inc. | 30898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8214 | FREEMAN, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 31521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8215 | FREEMAN, PAUL DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8216 | FREEMAN, PAULINE PERKINS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8217 | FREEMAN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8218 | FREEMAN, REBA J. | 14-10992 (CSS) | EECI, Inc. | 31258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8219 | FREEMAN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8220 | FREEMAN, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8221 | FREEMAN, ROBERT F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8222 | FREEMAN, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8223 | FREEMAN, VERNON D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17368 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8224 | FREEMAN, WALTER M, SR | 14-10992 (CSS) | EECI, Inc. | 10351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8225 | FREITAS, LOUIS R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8226 | FRENCH, ARNOLD | 14-10992 (CSS) | EECI, Inc. | 63418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8227 | FRENCH, BILLY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8228 | FRENCH, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8229 | FRENCH, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17369 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8230 | FRENCH, EUGENE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8231 | FRENCH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8232 | FRENCH, ROGER W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8233 | FRENCH, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8234 | FRENCH-EVANS, DAWN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8235 | FRENDT, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8236 | FRETWELL, BUD STEPHEN | 14-10992 (CSS) | EECI, Inc. | 36945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8237 | FREUND, DONALD | 14-10992 (CSS) | EECI, Inc. | 62437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8238 | FREUND, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 62431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8239 | FREUND, LINDA | 14-10992 (CSS) | EECI, Inc. | 62439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8240 | FREUND, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 62436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8241 | FREY, BERT L., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8242 | FREY, CAROLYN E | 14-10992 (CSS) | EECI, Inc. | 13468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8243 | FREY, CAROLYN E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8244 | FREY, DAVID F , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8245 | FREY, JAKE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33854 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8246 | FREY, KENNETH J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8247 | FRIDENSTINE, ALBERT EDWARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8248 | FRIDMAN, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8249 | FRIED, HENRY A | 14-10992 (CSS) | EECI, Inc. | 29447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8250 | FRIED, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8251 | FRIEDMAN, ALVIN | 14-10992 (CSS) | EECI, Inc. | 29446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8252 | FRIEDMAN, ALVIN G, NSO | 14-10992 (CSS) | EECI, Inc. | 11035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8253 | FRIEDMAN, ALVIN G, NSO | 14-10992 (CSS) | EECI, Inc. | 11043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8254 | FRIEDMAN, LOUIS F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8255 | FRIEND, 'J.W.' | 14-10992 (CSS) | EECI, Inc. | 14275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8256 | FRIEND-WILLIAMS, SHERYL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8257 | FRIES, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8258 | FRIES, STEVEN | 14-10992 (CSS) | EECI, Inc. | 36783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8259 | FRIESEMA, GARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8260 | FRIESNER, DAVID A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17370 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8261 | FRIESON, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17371 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8262 | FRIEZE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8263 | FRIIA, WILLIAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8264 | FRISBIE, BARRY | 14-10992 (CSS) | EECI, Inc. | 29445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8265 | FRISINO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8266 | FRISK, LEWIS E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8267 | FRITCH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8268 | FRITSCH, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8269 | FRITSCH, SHIRLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8270 | FRITZ, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8271 | FRITZ, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8272 | FRITZ, JOHN | 14-10992 (CSS) | EECI, Inc. | 62434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8273 | FRITZ, MELINDA | 14-10992 (CSS) | EECI, Inc. | 62438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8274 | FRITZINGER, ANNA M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8275 | FRITZINGER, MARVIN E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8276 | FRIZZELL, JANET | 14-10992 (CSS) | EECI, Inc. | 62948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8277 | FRIZZELL, WESLEY | 14-10992 (CSS) | EECI, Inc. | 62946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8278 | FROCK, DENNIS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35695 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8279 | FROCK, DENNIS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36592 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8280 | FROCK, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35698 | $684,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 8281 FROCK, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36591 | $684,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8282 FROCK, ROBERT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8283 FROGAMENI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8284 FROMDAHL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8285 FROMER, MURRAY | 14-10992 (CSS) | EECI, Inc. | 33697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8286 FROMM, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8287 FROMM, RITA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37178 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8288 FRONTAIN, KENNETH S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8289 | FROSCH, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 60482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8290 | FROSETH, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8291 | FROST, ANDREA | 14-10992 (CSS) | EECI, Inc. | 11662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8292 | FROST, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8293 | FROST, ROBERT | 14-10992 (CSS) | EECI, Inc. | 32084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8294 | FROSTAD, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8295 | FRUMENTO, CHRISTOPHER A | 14-10992 (CSS) | EECI, Inc. | 10808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8296 | FRUSH, THERESA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8297 | FRUSTAGLIO, DORETTA | 14-10992 (CSS) | EECI, Inc. | 33698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8298 | FRY, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17372 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8299 | FRY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8300 | FRY, WILBUR | 14-10992 (CSS) | EECI, Inc. | 62302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8301 | FRYAR, JESSE | 14-10992 (CSS) | EECI, Inc. | 33696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8302 | FRYE, CLAUDIA | 14-10992 (CSS) | EECI, Inc. | 37463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8303 | FRYE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8304 | FRYE, KENNETH J. | 14-10992 (CSS) | EECI, Inc. | 13849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8305 | FRYE, RUSSELL M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8306 | FRYE, TIM | 14-10992 (CSS) | EECI, Inc. | 61644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8307 | FRYER, DAVID | 14-10992 (CSS) | EECI, Inc. | 33695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8308 | FRYER, DONALD | 14-10992 (CSS) | EECI, Inc. | 16660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8309 | FRYMAN, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17373 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8310 | FUCCI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8311 | FUCCI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8312 | FUCCI, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8313 | FUCHS, DONALD E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8314 | FUCHS, KENNETH G | 14-10992 (CSS) | EECI, Inc. | 29444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8315 | FUENTES, NATIVIDAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8316 | FUENTES, RICARDO ERNESTO SA SVEDRA | 14-10992 (CSS) | EECI, Inc. | 36752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8317 | FUGATE, KENT | 14-10992 (CSS) | EECI, Inc. | 61216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8318 | FULCHER, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 20833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8319 | FULFORD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8320 | FULL, JANET | 14-10992 (CSS) | EECI, Inc. | 62672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8321 | FULLER, HUBERT, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8322 | FULLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8323 | FULLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8324 | FULLER, JIMMIE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8325 | FULLER, JULIE | 14-10992 (CSS) | EECI, Inc. | 60766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8326 | FULLER, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8327 | FULLER, LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8328 | FULLER, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8329 | FULLER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8330 | FULLER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8331 | FULLER, TED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8332 | FULLER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8333 | FULLER, THOMAS W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8334 | FULLERTON, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8335 | FULLERTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8336 | FULMORE, GLENNIE | 14-10992 (CSS) | EECI, Inc. | 11252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8337 | FULTON, HAROLD D | 14-10992 (CSS) | EECI, Inc. | 12845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8338 | FULTON, OLLIE | 14-10990 (CSS) | EEC Holdings, Inc. | 17133 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8339 | FULTON, OLLIE | 14-10992 (CSS) | EECI, Inc. | 17134 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8340 | FULTON, OLLIE | 14-11012 (CSS) | LSGT SACROC, Inc. | 17135 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8341 | FULTON, OLLIE | 14-11039 (CSS) | LSGT Gas Company LLC | 17136 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8342 | FULTON, OLLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17137 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8343 | FULTON, PRESTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 20988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8344 | FULTZ, DENNIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8345 | FULTZ, JOHN R | 14-10992 (CSS) | EECI, Inc. | 29443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8346 | FUNICELLO, LOUIS C | 14-10992 (CSS) | EECI, Inc. | 29442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8347 | FUNK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 31830 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8348 | FUOCO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8349 | FUQUA, ROBERT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33855 | $54,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8350 | FUQUA, ROBERT M | 14-10992 (CSS) | EECI, Inc. | 33856 | $42,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8351 | FURGAL, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8352 | FURMAN, DENNIS R | 14-10992 (CSS) | EECI, Inc. | 29441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8353 | FURST, MICHELLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8354 | FUSCO, ANDREW | 14-10992 (CSS) | EECI, Inc. | 29440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8355 | FUSCSICK, GEORGE G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8356 | FYFFE, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8357 | GABALDON, EPITACIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8358 | GABEHART, DONNA | 14-10992 (CSS) | EECI, Inc. | 60595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8359 | GABEL, DAVID | 14-10992 (CSS) | EECI, Inc. | 61201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8360 | GABERT, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 62056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8361 | GABINELLI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8362 | GABINELLI, JOSEPH, JR. | 14-10992 (CSS) | EECI, Inc. | 30945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8363 | GABINELLI, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 30889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8364 | GABLE, JAMES DENNIS | 14-10992 (CSS) | EECI, Inc. | 15733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8365 | GABLE, JOSEPH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8366 | GABLE, ROSE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8367 | GABRIEL, WINSTON F | 14-10992 (CSS) | EECI, Inc. | 29439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8368 | GADDIS, FRANK LANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8369 | GADDIS, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 13651 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8370 | GADNER, WILLIAM NELSON, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8371 | GADOMSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8372 | GADSDEN, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8373 | GAETANO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8374 | GAFFORD, DEBORAH LORRAINE MERRITT | 14-10992 (CSS) | EECI, Inc. | 35035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8375 | GAFFORD, LARRY NEAL | 14-10992 (CSS) | EECI, Inc. | 35124 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8376 | GAFFORD, LARRY NEAL | 14-10992 (CSS) | EECI, Inc. | 37260 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8377 | GAGE, BARRY STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 33990 | $198,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8378 | GAGER, JESS | 14-10992 (CSS) | EECI, Inc. | 60076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8379 | GAGLIARDI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8380 | GAGLIARDI, PATRICK | 14-10992 (CSS) | EECI, Inc. | 33032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8381 | GAGNON, CLAIRE L--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8382 | GAGNON, FERNAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24958 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8383 | GAGNON, FRANCIS J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8384 | GAGNON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24957 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8385 | GAGNON, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24956 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8386 | GAGNON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24959 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8387 | GAILEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24960 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8388 | GAINER, GANSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24961 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8389 | GAINER, ROBERT M. | 14-10992 (CSS) | EECI, Inc. | 34378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8390 | GAINES, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 13036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8391 | GAINES, LARRY O | 14-10979 (CSS) | Energy Future Holdings Corp. | 35703 | $1,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8392 | GAINES, LARRY O | 14-10979 (CSS) | Energy Future Holdings Corp. | 36292 | $1,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8393 | GAINES, RICKY | 14-10992 (CSS) | EECI, Inc. | 13034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8394 | GAINEY, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 24962 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8395 | GAINOUS, ALPHA P | 14-10992 (CSS) | EECI, Inc. | 62581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8396 | GAITHER, CALVIN C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8397 | GAITHER, JOSEPH I | 14-10979 (CSS) | Energy Future Holdings Corp. | 20839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8398 | GAITLEY, JULIAN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17374 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8399 | GAJAK, ZOLTAN A | 14-10992 (CSS) | EECI, Inc. | 16527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8400 | GALA, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 29438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8401 | GALANT, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24963 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8402 | GALARDO, MARIA | 14-10992 (CSS) | EECI, Inc. | 13947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8403 | GALARDO, PETER | 14-10992 (CSS) | EECI, Inc. | 29437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8404 | GALBAN, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 35704 | $468,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8405 | GALBAN, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 36328 | $468,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8406 | GALBRAITH, CHARLES | 14-10992 (CSS) | EECI, Inc. | 16069 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8407 | GALBREATH, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24964 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8408 | GALBREATH, MARSHALL LANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8409 | GALBRECHT, DENNIS | 14-10992 (CSS) | EECI, Inc. | 61061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8410 | GALE, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8411 | GALE, ROBERTA S. | 14-10992 (CSS) | EECI, Inc. | 29134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8412 | GALE, ROBERTA SUE | 14-10979 (CSS) | Energy Future Holdings Corp. | 30848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8413 | GALETTI, EDWARD J, | 14-10992 (CSS) | EECI, Inc. | 33033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8414 | GALGAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24965 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8415 | GALIMI, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24966 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8416 | GALIPEAU, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24967 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8417 | GALL, STEVEN M | 14-10992 (CSS) | EECI, Inc. | 29436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8418 | GALLAGER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24968 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8419 | GALLAGHER, CHARLES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8420 | GALLAGHER, FRANK J | 14-10992 (CSS) | EECI, Inc. | 29435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8421 | GALLAGHER, GARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24969 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8422 | GALLAGHER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24970 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8423 | GALLAGHER, JOHN | 14-10992 (CSS) | EECI, Inc. | 60995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8424 | GALLAGHER, JOHN W | 14-10992 (CSS) | EECI, Inc. | 29434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8425 | GALLAGHER, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8426 | GALLAGHER, LINDA | 14-10992 (CSS) | EECI, Inc. | 60996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8427 | GALLAGHER, PETER DENNIS | 14-10992 (CSS) | EECI, Inc. | 12202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8428 | GALLAGHER, THOMAS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17375 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8429 | GALLAGHER, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8430 | GALLANT, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24971 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8431 | GALLARDO, CLAIRE | 14-10992 (CSS) | EECI, Inc. | 60407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8432 | GALLARDO, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35707 | $136,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8433 | GALLARDO, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36334 | $136,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8434 | GALLEGOS, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35710 | $54,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8435 | GALLEGOS, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 36331 | $54,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8436 | GALLEGOS, ISAAC | 14-10979 (CSS) | Energy Future Holdings Corp. | 33940 | $1,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8437 | GALLI, JAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24972 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8438 | GALLO, FRANK | 14-10992 (CSS) | EECI, Inc. | 29432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8439 | GALLO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24973 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8440 | GALLO, PAUL | 14-10992 (CSS) | EECI, Inc. | 60458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 8441 | GALLO, WILLIAM R | 14-10992 (CSS) | EECI, Inc. | 29431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8442 | GALLOWAY, DIANE | 14-10992 (CSS) | EECI, Inc. | 31259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8443 | GALLOWAY, GARY L. | 14-10992 (CSS) | EECI, Inc. | 31522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8444 | GALLUP, EDWARD | 14-10992 (CSS) | EECI, Inc. | 61320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8445 | GALLUP, GENEVIEVE | 14-10992 (CSS) | EECI, Inc. | 61321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8446 | GALU, JAMES J | 14-10992 (CSS) | EECI, Inc. | 29430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8447 | GALVIN, DAVID J | 14-10992 (CSS) | EECI, Inc. | 29429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8448 | GALVIN, WILLIAM F., III | 14-10992 (CSS) | EECI, Inc. | 33034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8449 | GAMBARDELLA, ALBERT J. | 14-10992 (CSS) | EECI, Inc. | 33035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8450 | GAMBER, ESTHER S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8451 | GAMBER, JOSEPH JOHN | 14-10992 (CSS) | EECI, Inc. | 36749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8452 | GAMBLE, BERNARD LEE | 14-10992 (CSS) | EECI, Inc. | 31560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8453 | GAMBLE, PATRICIA, JR | 14-10992 (CSS) | EECI, Inc. | 60055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8454 | GAMBLE, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 33036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8455 | GAMBLE, WILLIE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 24974 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8456 | GAMELIN, DANIEL V | 14-10992 (CSS) | EECI, Inc. | 12729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8457 | GAMSKY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24975 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8458 | GANNON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24976 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8459 | GANNON, MARTIN A | 14-10992 (CSS) | EECI, Inc. | 29428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8460 | GANNON, ROBERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8461 | GANNON, SHIRLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8462 | GANNUCCI, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24977 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8463 | GANTI, LAWRENCE, JR | 14-10992 (CSS) | EECI, Inc. | 13178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8464 | GANTT, CALVIN WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8465 | GANTZ, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24978 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8466 | GARAY, DANIEL E | 14-10992 (CSS) | EECI, Inc. | 29425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8467 | GARCEAU, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24979 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8468 | GARCI, SHAWN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8469 | GARCIA, ALEJANDRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 33939 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8470 | GARCIA, BALDEMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8471 | GARCIA, BRENDA SOLEDAD | 14-10992 (CSS) | EECI, Inc. | 62765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8472 | GARCIA, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8473 | GARCIA, DAVID | 14-10992 (CSS) | EECI, Inc. | 15966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8474 | GARCIA, FELIX J. | 14-10992 (CSS) | EECI, Inc. | 34428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8475 | GARCIA, FREDA | 14-10992 (CSS) | EECI, Inc. | 60933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8476 | GARCIA, GABRIEL A. | 14-10992 (CSS) | EECI, Inc. | 34403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8477 | GARCIA, GEORGE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8478 | GARCIA, GUSTAVO G | 14-10992 (CSS) | EECI, Inc. | 10620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8479 | GARCIA, GUSTAVO GARCIA | 14-10992 (CSS) | EECI, Inc. | 10622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8480 | GARCIA, JORGE MARTINEZ | 14-10992 (CSS) | EECI, Inc. | 13264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8481 | GARCIA, JORGE MARTINEZ | 14-10992 (CSS) | EECI, Inc. | 13265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8482 | GARCIA, JORGE MARTINEZ | 14-10992 (CSS) | EECI, Inc. | 13267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8483 | GARCIA, JORGE MARTINEZ | 14-10992 (CSS) | EECI, Inc. | 15132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8484 | GARCIA, JORGE MARTINEZ | 14-10992 (CSS) | EECI, Inc. | 15240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8485 | GARCIA, JOSE A. | 14-10992 (CSS) | EECI, Inc. | 16046 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8486 | GARCIA, JOSE A. CRUZ | 14-10992 (CSS) | EECI, Inc. | 31218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8487 | GARCIA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24980 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8488 | GARCIA, JUAN M | 14-10992 (CSS) | EECI, Inc. | 13553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8489 | GARCIA, PARTICK | 14-10992 (CSS) | EECI, Inc. | 31410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8490 | GARCIA, PAUL | 14-10992 (CSS) | EECI, Inc. | 63453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8491 | GARCIA, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8492 | GARD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24981 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8493 | GARDNER JR., GARRETT S. | 14-10992 (CSS) | EECI, Inc. | 63282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8494 | GARDNER, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24982 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8495 | GARDNER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24985 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8496 | GARDNER, DONNA | 14-10979 (CSS) | Energy Future Holdings Corp. | 20989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 8497 GARDNER, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24984 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8498 GARDNER, GARRETT | 14-10992 (CSS) | EECI, Inc. | 61402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8499 GARDNER, JESSE WYLANE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13650 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8500 GARDNER, LEWIE C. | 14-10992 (CSS) | EECI, Inc. | 36946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8501 GARDNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24983 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8502 GARDNER, ROBIN | 14-10992 (CSS) | EECI, Inc. | 63277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8503 GARDNER, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 20844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8504 GARDNER, TERRY | 14-10992 (CSS) | EECI, Inc. | 60602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8505 | GARDNER, WANDA | 14-10992 (CSS) | EECI, Inc. | 60603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8506 | GARDNER, WATSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17376 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8507 | GARFIELD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24986 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8508 | GARGANO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24987 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8509 | GARGIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24988 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8510 | GARGIULO, ALEXANDER | 14-10992 (CSS) | EECI, Inc. | 29427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8511 | GARGIULO, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 29426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8512 | GARGIULO, SALVATORE LOUIS | 14-10992 (CSS) | EECI, Inc. | 29424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8513 | GARGUILO, VINCENT | 14-10992 (CSS) | EECI, Inc. | 11006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8514 | GARIBAY, JACK S | 14-10992 (CSS) | EECI, Inc. | 29423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8515 | GARISON, IRA GENE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13621 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8516 | GARLAND, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 30959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8517 | GARLAND, JOHN T. | 14-10992 (CSS) | EECI, Inc. | 33037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8518 | GARLAND, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24989 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8519 | GARMAN, ALLEN, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8520 | GARMAN, GARY | 14-10992 (CSS) | EECI, Inc. | 61993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8521 | GARMON, FRANK E | 14-10992 (CSS) | EECI, Inc. | 61614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8522 | GARNEAU, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24990 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8523 | GARNER, CAROLE | 14-10992 (CSS) | EECI, Inc. | 62727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8524 | GARNER, CAROLE | 14-10992 (CSS) | EECI, Inc. | 62729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8525 | GARNER, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33743 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8526 | GARNER, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24992 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8527 | GARNER, MADISON | 14-10992 (CSS) | EECI, Inc. | 30859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8528 | GARNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24991 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8529 | GARNER, ROBERT E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8530 | GARNER, STANLEY--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8531 | GARNETT, BROADDUS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8532 | GARNETT, RUSSELL D | 14-10992 (CSS) | EECI, Inc. | 12451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8533 | GAROFALO, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 29422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8534 | GAROFANO, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24993 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8535 | GAROFOLO, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 37586 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8536 | GAROUTTE, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 33938 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8537 | GARRAMORE, ROGER | 14-10992 (CSS) | EECI, Inc. | 60122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8538 | GARRARD, PAUL N. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37152 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8539 | GARRETT, BRUCE M | 14-10992 (CSS) | EECI, Inc. | 12949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8540 | GARRETT, DAVID ROBERT | 14-10992 (CSS) | EECI, Inc. | 31561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8541 | GARRETT, EDWARD G. | 14-10992 (CSS) | EECI, Inc. | 33038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8542 | GARRETT, JARRETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24994 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8543 | GARRETT, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 36809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8544 | GARRETT, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24995 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8545 | GARRETT, ROY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17377 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8546 | GARRETT, TOMMY ROSS | 14-10992 (CSS) | EECI, Inc. | 36806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8547 | GARRIGAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24996 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8548 | GARRIGUES, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24997 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8549 | GARRIPOLI, ZACHARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24998 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8550 | GARRIS, BETTY W | 14-10992 (CSS) | EECI, Inc. | 61165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8551 | GARRISON, CHARLES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17378 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8552 | GARRISON, GARY | 14-10992 (CSS) | EECI, Inc. | 60834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8553 | GARRISON, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24999 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8554 | GARRISON, JESS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 33742 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8555 | GARRISON, PERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25000 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8556 | GARRITANO, ROBERT A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8557 | GARRITY, KEVIN | 14-10992 (CSS) | EECI, Inc. | 60299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8558 | GARRITY, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25001 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8559 | GARRITY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25002 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8560 | GARRY, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 36641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8561 | GARRY, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 37471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8562 | GARST, JOHN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8563 | GARST, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8564 | GARTSIDE, JAMES S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8565 | GARTTNER, FREDERICK G | 14-10992 (CSS) | EECI, Inc. | 29421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8566 | GARVEY, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8567 | GARVEY, SISSY DORIS | 14-10992 (CSS) | EECI, Inc. | 10434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8568 | GARVIN, CAROL | 14-10992 (CSS) | EECI, Inc. | 61951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8569 | GARVIN, JOHN | 14-10992 (CSS) | EECI, Inc. | 61950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8570 | GARVIN, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25003 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8571 | GARY, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25004 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8572 | GARY, DOROTHY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8573 | GARY, JEANETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8574 | GARZA, CARLOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 33740 | $336,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8575 | GARZA, JOHN G., JR. | 14-10992 (CSS) | EECI, Inc. | 13620 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8576 | GARZA, SILVINO | 14-10992 (CSS) | EECI, Inc. | 31787 | $300.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8577 | GARZANITI, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8578 | GARZILLO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8579 | GARZINO, FRANK | 14-10992 (CSS) | EECI, Inc. | 13185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8580 | GASKA, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8581 | GASKINS, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25005 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8582 | GASKINS, THOMAS R | 14-10992 (CSS) | EECI, Inc. | 14350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8583 | GASKINS, THOMAS R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8584 | GASNER, LEO HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8585 | GASNER, LINDA | 14-10992 (CSS) | EECI, Inc. | 36697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8586 | GASNER, LINDA | 14-10992 (CSS) | EECI, Inc. | 37091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8587 | GASNER, PETER C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8588 | GASPARINI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25006 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8589 | GASPARRE, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 29417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8590 | GASPERINI, PATRICK A. | 14-10992 (CSS) | EECI, Inc. | 33040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8591 | GASS, EDWARD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 20850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8592 | GASSAWAY, DIANE R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8593 | GAST, PAMELA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8594 | GASTON, JESSIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25007 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8595 | GASTON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8596 | GATCHELL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25008 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8597 | GATELY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25196 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8598 | GATES, JOAN | 14-10992 (CSS) | EECI, Inc. | 31446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8599 | GATES, MARY | 14-10992 (CSS) | EECI, Inc. | 31716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8600 | GATES, MARY E. | 14-10992 (CSS) | EECI, Inc. | 31089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8601 | GATEWOOD, ARTHA R. | 14-10992 (CSS) | EECI, Inc. | 33041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8602 | GATHRIGHT, LISA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8603 | GATLIN, JAMES L | 14-10992 (CSS) | EECI, Inc. | 12655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8604 | GATLIN, TOM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17379 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8605 | GATOS, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25197 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8606 | GATRELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25198 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8607 | GATTIS, RONALD E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8608 | GATTISON, GWENDOLYN | 14-10992 (CSS) | EECI, Inc. | 11593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8609 | GATTO, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25199 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8610 | GATTO, JOSEPH L. | 14-10992 (CSS) | EECI, Inc. | 14788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8611 | GATTO, LORRAINE A. | 14-10992 (CSS) | EECI, Inc. | 14787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8612 | GATTURNA, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25200 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8613 | GAUDETTE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25201 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8614 | GAUDINO, FRANCES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8615 | GAUDY, DORIS | 14-10992 (CSS) | EECI, Inc. | 61761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8616 | GAUDY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8617 | GAUDY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8618 | GAUDY, NATALIE | 14-10992 (CSS) | EECI, Inc. | 62897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8619 | GAUL, WILLIAM F | 14-10992 (CSS) | EECI, Inc. | 29414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8620 | GAUNTT, KELVIN | 14-10992 (CSS) | EECI, Inc. | 61146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8621 | GAUNTT, RUSSELL DEVON | 14-10992 (CSS) | EECI, Inc. | 12678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8622 | GAUNTT, RUSSELL DEVON | 14-10992 (CSS) | EECI, Inc. | 13440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8623 | GAUSDITIS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25202 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8624 | GAUSE-MCNAIR, LEE BERTHA | 14-10992 (CSS) | EECI, Inc. | 31562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8625 | GAUTHIER, GREGORY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17380 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8626 | GAUTHIER, NORMAND L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8627 | GAUTHIER, REGINALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25203 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8628 | GAUTIER, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 15646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8629 | GAUTIER, KEITH A | 14-10992 (CSS) | EECI, Inc. | 12109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8630 | GAVICA, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25204 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8631 | GAVIN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25206 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8632 | GAVIN, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25205 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8633 | GAVIN, PAUL MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8634 | GAVIN, THOMAS F | 14-10979 (CSS) | Energy Future Holdings Corp. | 16794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8635 | GAWLICK, DAVID M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8636 | GAY, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25211 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8637 | GAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25208 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8638 | GAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25210 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8639 | GAY, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25207 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8640 | GAY, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25209 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8641 | GAYDOSH, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8642 | GAYLORD, BYRON FBO JOSEPH GAYLORD | 14-10992 (CSS) | EECI, Inc. | 16661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8643 | GAYNOR, GLORIA | 14-10992 (CSS) | EECI, Inc. | 12300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8644 | GAYOSO, MERCEDES | 14-10992 (CSS) | EECI, Inc. | 60135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8645 | GAYTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25212 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8646 | GAZO, JOHN RICKY | 14-10992 (CSS) | EECI, Inc. | 29416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8647 | GEARHART, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25213 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8648 | GEARY, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 29415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8649 | GECI, ELIZABETH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8650 | GECK, MARTIN | 14-10992 (CSS) | EECI, Inc. | 29413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8651 | GEE, RUFUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 33733 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8652 | GEGOREK, ANITA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8653 | GEHRIS, TODD C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8654 | GEHRMAN, ARTHUR B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17381 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8655 | GEHSHAN, LINDA | 14-10992 (CSS) | EECI, Inc. | 10496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8656 | GEIER, CHARLOTTE | 14-10992 (CSS) | EECI, Inc. | 15229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8657 | GEIER, CRAIG | 14-10992 (CSS) | EECI, Inc. | 15172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8658 | GEIER, DARREN | 14-10992 (CSS) | EECI, Inc. | 15173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8659 | GEIER, GARY | 14-10992 (CSS) | EECI, Inc. | 15175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8660 | GEIER, ROBERT H | 14-10992 (CSS) | EECI, Inc. | 15461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8661 | GEIGER, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25214 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8662 | GEIMAN, MYRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8663 | GEISEL, HARRY | 14-10992 (CSS) | EECI, Inc. | 61971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8664 | GEISER, AMIE | 14-10992 (CSS) | EECI, Inc. | 28963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8665 | GEISER, PATRICK C. | 14-10992 (CSS) | EECI, Inc. | 28962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8666 | GEISER, PATRICK T. | 14-10992 (CSS) | EECI, Inc. | 28960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8667 | GEISLER, KURT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 20854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8668 | GEISLER, LUTHER P. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8669 | GEISLER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25215 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8670 | GEIST, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25216 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8671 | GEITZ, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25217 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8672 | GEITZ, STEPHEN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8673 | GELHAUS, FREDERICK L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8674 | GELLER, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 29412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8675 | GELMINI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25218 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8676 | GELNETT, JOHN A. | 14-10992 (CSS) | EECI, Inc. | 15821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8677 | GELOCK, STANLEY | 14-10992 (CSS) | EECI, Inc. | 16103 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8678 | GELUMBAUSKAS, MARIA ELENA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8679 | GELVAR, BURTON R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8680 | GEMSKI, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25219 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8681 | GEMUNDER, REBECCA P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8682 | GENDREAU, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25220 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8683 | GENE, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 11201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8684 | GENTHNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25221 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8685 | GENTILE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8686 | GENTLE, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25222 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8687 | GENTRY, BRANDON | 14-10992 (CSS) | EECI, Inc. | 62367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8688 | GENTRY, CALLIE | 14-10992 (CSS) | EECI, Inc. | 13224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8689 | GENTRY, CALLIE M | 14-10992 (CSS) | EECI, Inc. | 13220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8690 | GENTRY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 20858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8691 | GENTRY, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 33948 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8692 | GENTRY, KIM EUGENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8693 | GENTRY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8694 | GENTRY, NORMAN D | 14-10992 (CSS) | EECI, Inc. | 62602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8695 | GENTRY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25223 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8696 | GENTRY, SANDRA | 14-10992 (CSS) | EECI, Inc. | 62605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8697 | GENZ, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25224 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8698 | GEORGE, BARBARA A, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8699 | GEORGE, BETTI | 14-10992 (CSS) | EECI, Inc. | 36705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8700 | GEORGE, BETTI | 14-10992 (CSS) | EECI, Inc. | 37090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8701 | GEORGE, BRUCE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8702 | GEORGE, CARL SHELBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8703 | GEORGE, CHARLES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 20860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8704 | GEORGE, CLINTON AUBREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8705 | GEORGE, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25227 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8706 | GEORGE, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25225 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8707 | GEORGE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25226 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8708 | GEORGE, GERARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8709 | GEORGE, HARRIS J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8710 | GEORGE, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8711 | GEORGE, KATHRYN E | 14-10992 (CSS) | EECI, Inc. | 12080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8712 | GEORGE, LEWIS ANDREW | 14-10992 (CSS) | EECI, Inc. | 12045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 8713 | GEORGE, LOU J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8714 | GEORGE, LOYAL | 14-10992 (CSS) | EECI, Inc. | 16061 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8715 | GEORGE, LYNN M | 14-10992 (CSS) | EECI, Inc. | 14931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8716 | GEORGE, NORA | 14-10992 (CSS) | EECI, Inc. | 13988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8717 | GEORGE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8718 | GEORGE, RONALD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8719 | GEORGE, VALERIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8720 | GEORGE, VALERIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8721 | GEORGE, WEBSTER T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8722 | GEORGES, JOHN P | 14-10992 (CSS) | EECI, Inc. | 29408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8723 | GEOSITS, DOROTHY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8724 | GEPPERT, MARY ANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8725 | GEPPI, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8726 | GERACE, JOHN J | 14-10992 (CSS) | EECI, Inc. | 10832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8727 | GERAGHTY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25228 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8728 | GERARD, SHIRLEY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8729 | GERBER, ELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25229 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8730 | GERCON, JOHN | 14-10992 (CSS) | EECI, Inc. | 29410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8731 | GERDES, FRANK | 14-10992 (CSS) | EECI, Inc. | 33043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8732 | GEREGA, ERIKA | 14-10992 (CSS) | EECI, Inc. | 30995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8733 | GERENCSER, LAWRENCE P | 14-10979 (CSS) | Energy Future Holdings Corp. | 20865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8734 | GERENSTEIN, BARRY | 14-10992 (CSS) | EECI, Inc. | 33044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8735 | GERGELY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25230 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8736 | GERGELY, MARY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8737 | GERGER, HALIL IBRAHIM | 14-10992 (CSS) | EECI, Inc. | 13950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8738 | GERHARDT, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25231 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8739 | GERKEN, JAMES D. | 14-10992 (CSS) | EECI, Inc. | 14287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8740 | GERLACH, PATTI L. | 14-10992 (CSS) | EECI, Inc. | 15235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8741 | GERLACH, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 29409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8742 | GERLINSKY, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8743 | GERMAN, BARBARA J, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8744 | GERMAN, CHARLES G, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8745 | GERMAN, THOMAS A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8746 | GERMANN, JEROME | 14-10992 (CSS) | EECI, Inc. | 61581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8747 | GERMERSHAUSEN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25232 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8748 | GEROLAMI, LOUIS L | 14-10992 (CSS) | EECI, Inc. | 29406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8749 | GERRALD, ANTHONY RHETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8750 | GERRIER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25233 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8751 | GERRITY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25234 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8752 | GERSHKOWITZ, DANIEL | 14-10992 (CSS) | EECI, Inc. | 60961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8753 | GERSTEL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8754 | GERSTENBERG, HARRY C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8755 | GERSTENBERGER, VIRGIL | 14-10992 (CSS) | EECI, Inc. | 60804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8756 | GERTNER, MURRAY S | 14-10992 (CSS) | EECI, Inc. | 10348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8757 | GERVER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 11852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8758 | GERVER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8759 | GESSELLI, EUGENE A | 14-10992 (CSS) | EECI, Inc. | 29405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8760 | GESSER, JAY | 14-10992 (CSS) | EECI, Inc. | 37466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8761 | GESSMAN, ALFONS J | 14-10992 (CSS) | EECI, Inc. | 29403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8762 | GESSWIN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25235 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8763 | GEST, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35711 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8764 | GEST, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36338 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8765 | GEST, WILLIAM LUKE | 14-10992 (CSS) | EECI, Inc. | 13776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8766 | GESUALDO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25236 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8767 | GESUALE, EUGENE | 14-10992 (CSS) | EECI, Inc. | 60320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8768 | GETCHELL, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25237 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8769 | GETTYS, PAULINE C., FOR THE STATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8770 | GETZ, JERRY J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35716 | $201,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8771 | GETZ, JERRY J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36332 | $201,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8772 | GETZ, PAUL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 20868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8773 | GETZ, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25238 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8774 | GEYER, CHARLES W | 14-10992 (CSS) | EECI, Inc. | 29402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8775 | GHEEN, JOSEPH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 20869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8776 | GHOLSTON, RUFUS H | 14-10992 (CSS) | EECI, Inc. | 12554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 8777 GIAKOUMAKIS, KONSTANTINOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 20990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8778 GIALLORETO, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25239 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8779 GIALLORETO, FRANK M | 14-10992 (CSS) | EECI, Inc. | 29401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8780 GIAMBRUNO, MARIE | 14-10992 (CSS) | EECI, Inc. | 34396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8781 GIAMBRUNO, PHILIP (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 34395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8782 GIAMMARCO, JOHN A | 14-10992 (CSS) | EECI, Inc. | 11588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8783 GIAMPIETRO, GLENN | 14-10992 (CSS) | EECI, Inc. | 61022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8784 GIANGIACOMO, RONALD S | 14-10979 (CSS) | Energy Future Holdings Corp. | 17382 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8785 | GIANGRANDE, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25240 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8786 | GIANGRANDE, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8787 | GIARDINA, DONNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8788 | GIARDINA, DONNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8789 | GIARDINA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 20870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8790 | GIARDINA, VINCENZO | 14-10992 (CSS) | EECI, Inc. | 29400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8791 | GIARLA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25241 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8792 | GIARRAPUTO, PAUL | 14-10992 (CSS) | EECI, Inc. | 33046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8793 | GIATTINI, BENJAMIN J | 14-10992 (CSS) | EECI, Inc. | 16569 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8794 | GIATTINI, BENJAMIN J | 14-10992 (CSS) | EECI, Inc. | 16570 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8795 | GIBBONS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25242 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8796 | GIBBONS, JOHN EDWARD | 14-10992 (CSS) | EECI, Inc. | 29398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8797 | GIBBONS, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8798 | GIBBS EWING, JANET | 14-10992 (CSS) | EECI, Inc. | 62674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8799 | GIBBS, BILLIE | 14-10992 (CSS) | EECI, Inc. | 15949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8800 | GIBBS, BOBBY | 14-10992 (CSS) | EECI, Inc. | 17088 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8801 | GIBBS, BOBBY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17089 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8802 | GIBBS, BOBBY | 14-11039 (CSS) | LSGT Gas Company LLC | 17090 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8803 | GIBBS, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17091 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8804 | GIBBS, BOBBY | 14-10990 (CSS) | EEC Holdings, Inc. | 17092 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8805 | GIBBS, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 61038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8806 | GIBBS, NOAH | 14-10992 (CSS) | EECI, Inc. | 36659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8807 | GIBBS, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 34388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8808 | GIBBS, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 34397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8809 | GIBBS, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 36784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8810 | GIBBS, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8811 | GIBBS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8812 | GIBBS, SELDON C | 14-10992 (CSS) | EECI, Inc. | 29397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8813 | GIBBS, THEODORE, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 37166 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8814 | GIBBS, THEODORE, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 37192 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8815 | GIBBS, WASHINGTON | 14-10992 (CSS) | EECI, Inc. | 34386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8816 | GIBBS, WASHINGTON | 14-10992 (CSS) | EECI, Inc. | 34391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8817 | GIBLIN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25243 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8818 | GIBNEY, KENNETH J | 14-10992 (CSS) | EECI, Inc. | 29396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8819 | GIBSON, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25247 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8820 | GIBSON, COLEY B. | 14-10992 (CSS) | EECI, Inc. | 15871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8821 | GIBSON, COLEY B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8822 | GIBSON, DANNY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8823 | GIBSON, DEBRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31758 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8824 | GIBSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25249 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8825 | GIBSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25245 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8826 | GIBSON, JESSIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25251 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8827 | GIBSON, KEISTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31760 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8828 | GIBSON, LAUREEN | 14-10992 (CSS) | EECI, Inc. | 60677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8829 | GIBSON, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 14546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8830 | GIBSON, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25248 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8831 | GIBSON, NEWMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25244 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8832 | GIBSON, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8833 | GIBSON, PAULA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 20872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8834 | GIBSON, RICKY F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8835 | GIBSON, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25246 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8836 | GIBSON, RYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31759 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8837 | GIBSON, SAMUEL III | 14-10992 (CSS) | EECI, Inc. | 14708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8838 | GIBSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25250 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8839 | GIBSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8840 | GIBSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8841 | GIDEONS, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25252 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8842 | GIELAROWSKI, DAVID | 14-10992 (CSS) | EECI, Inc. | 62000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8843 | GIELNER, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8844 | GIENCKE, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17383 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8845 | GIER, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8846 | GIERICH, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25253 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8847 | GIESE, MARVIN E | 14-10992 (CSS) | EECI, Inc. | 12375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8848 | GIEZEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25254 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8849 | GIFFIN, WALLACE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8850 | GIGLIO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 61955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8851 | GIGSTEAD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25255 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8852 | GIILBY, NORMAN | 14-10992 (CSS) | EECI, Inc. | 62926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8853 | GIL, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 60494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8854 | GILBERT, EDWARD | 14-10992 (CSS) | EECI, Inc. | 16082 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8855 | GILBERT, JOHNNY L. | 14-10992 (CSS) | EECI, Inc. | 32085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8856 | GILBERT, JOSEPH EUGENE | 14-10992 (CSS) | EECI, Inc. | 31563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8857 | GILBERT, LARRY E. | 14-10992 (CSS) | EECI, Inc. | 16428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8858 | GILBERT, LENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25318 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8859 | GILBERT, NORBERT E | 14-10992 (CSS) | EECI, Inc. | 12823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8860 | GILBERT, NORRIS | 14-10992 (CSS) | EECI, Inc. | 29395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8861 | GILBERT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8862 | GILBERT, SANDRA | 14-10992 (CSS) | EECI, Inc. | 60215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8863 | GILBRETH, DAVID | 14-10992 (CSS) | EECI, Inc. | 60244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8864 | GILBRIDE, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8865 | GILBY JR, NORMAN | 14-10992 (CSS) | EECI, Inc. | 63176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8866 | GILBY, DAVID | 14-10992 (CSS) | EECI, Inc. | 61953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8867 | GILBY, DAVID | 14-10992 (CSS) | EECI, Inc. | 61954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8868 | GILBY, DORIS | 14-10992 (CSS) | EECI, Inc. | 62800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8869 | GILBY, NORMAN | 14-10992 (CSS) | EECI, Inc. | 62802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8870 | GILBY, NORMAN | 14-10992 (CSS) | EECI, Inc. | 63173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8871 | GILDERSLEEVE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8872 | GILES, BRUCE ROLAND (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13624 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8873 | GILES, DESIREE K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8874 | GILFILLAN, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8875 | GILI, MARYGLEN | 14-10992 (CSS) | EECI, Inc. | 33047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8876 | GILL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8877 | GILL, JOHN M | 14-10992 (CSS) | EECI, Inc. | 62295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8878 | GILL, LAURENT | 14-10992 (CSS) | EECI, Inc. | 60111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8879 | GILL, OMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8880 | GILL, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 12653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8881 | GILL, ROBERT EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8882 | GILL, ROSE R | 14-10992 (CSS) | EECI, Inc. | 62078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8883 | GILLELAND, JOSEPH R. | 14-10992 (CSS) | EECI, Inc. | 13623 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8884 | GILLEM, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25009 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8885 | GILLEY, DALICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25011 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8886 | GILLEY, LENA | 14-10979 (CSS) | Energy Future Holdings Corp. | 25010 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8887 | GILLIAM, BRENDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8888 | GILLIAM, DE ETTA DUDLEY | 14-10992 (CSS) | EECI, Inc. | 12828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8889 | GILLIAM, DELMAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25013 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8890 | GILLIAM, DELMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25014 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8891 | GILLIAM, EARL A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8892 | GILLIAM, JEFF | 14-10979 (CSS) | Energy Future Holdings Corp. | 33967 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8893 | GILLIAM, NANCY | 14-10992 (CSS) | EECI, Inc. | 62142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8894 | GILLIAM, VIVIAN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 20876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8895 | GILLIAM, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25012 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8896 | GILLIAN, KAYE R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8897 | GILLIG, PHILLIP GROSS, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 32319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8898 | GILLIS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8899 | GILLIS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25015 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8900 | GILLISPIE, MARK D | 14-10992 (CSS) | EECI, Inc. | 61826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8901 | GILMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8902 | GILMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8903 | GILMER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 20877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8904 | GILMER, CHARLES E , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8905 | GILMORE, GEORGE DEWEY, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 33965 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8906 | GILMORE, JACQUELINE | 14-10992 (CSS) | EECI, Inc. | 12222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8907 | GILMORE, JOHNNY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8908 | GILMORE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8909 | GILMORE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8910 | GILMORE, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8911 | GILROY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8912 | GIMBEL, MICHAEL P. | 14-10992 (CSS) | EECI, Inc. | 15098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8913 | GIMBEL, MICHAEL P. | 14-10992 (CSS) | EECI, Inc. | 15687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8914 | GIMBEL, MICHAEL P. | 14-10992 (CSS) | EECI, Inc. | 30954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8915 | GINES, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 13435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8916 | GINGLES, DONNETTA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8917 | GINGRAS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8918 | GINLEY, JOHN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17384 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8919 | GINN, BONITA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8920 | GINTER, EDWIN LEE | 14-10992 (CSS) | EECI, Inc. | 29393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8921 | GIOIA, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8922 | GIONET, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8923 | GIONFRIDDO, LYS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8924 | GIORDANENGO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 61716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8925 | GIORDANO, ALDO | 14-10992 (CSS) | EECI, Inc. | 29392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8926 | GIORDANO, ALFRED J | 14-10992 (CSS) | EECI, Inc. | 29391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8927 | GIORDANO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8928 | GIORDANO, DAVID FRED | 14-10992 (CSS) | EECI, Inc. | 29390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8929 | GIORDANO, JOHN O. | 14-10992 (CSS) | EECI, Inc. | 33048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8930 | GIORGI, PHILIP | 14-10992 (CSS) | EECI, Inc. | 29389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8931 | GIOVANNI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 20879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8932 | GIOVINGO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8933 | GIPPRICH, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 61348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8934 | GIPPRICH, STEPHEN J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8935 | GIPSON, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8936 | GIPSON, WILSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8937 | GIRARDIN, ALLAN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17385 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8938 | GIRARDIN, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 29387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8939 | GIROUARD, EUGENE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8940 | GIROUX, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8941 | GISH, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8942 | GISH, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 33966 | $63,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8943 | GITCHEL, LEO DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8944 | GITTENS, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8945 | GITTO, JOSEPH F | 14-10992 (CSS) | EECI, Inc. | 29386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8946 | GIULIANO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8947 | GIUSTINO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8948 | GIVEANS, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8949 | GIVENS, CARL DENTON | 14-10992 (CSS) | EECI, Inc. | 11133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8950 | GIVENS, RODGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25401 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8951 | GIVENS, STANLEY, SR. | 14-10992 (CSS) | EECI, Inc. | 33050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8952 | GIVLER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8953 | GIZINSKI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 20880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8954 | GJURICH, MILAN | 14-10992 (CSS) | EECI, Inc. | 60081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8955 | GLADDEN, BRENDA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 20881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8956 | GLADUE, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8957 | GLADUS, WILLIAM K. | 14-10992 (CSS) | EECI, Inc. | 33051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8958 | GLANCEY, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8959 | GLASCO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8960 | GLASER, MELVYN | 14-10992 (CSS) | EECI, Inc. | 29383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8961 | GLASGOW, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8962 | GLASGOW, TERESA | 14-10992 (CSS) | EECI, Inc. | 63298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8963 | GLASPIE, TERRY LEWIS (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13622 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8964 | GLASS, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8965 | GLASS, JANET ELAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8966 | GLASS, MILDRED M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8967 | GLASS, W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 25396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8968 | GLASSIE, FRANK L. | 14-10992 (CSS) | EECI, Inc. | 35068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8969 | GLAUSER, ANDREW | 14-10992 (CSS) | EECI, Inc. | 62466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8970 | GLAZER, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 20883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8971 | GLEASON, ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8972 | GLEASON, JAMES M | 14-10992 (CSS) | EECI, Inc. | 29382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8973 | GLEASON, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25256 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8974 | GLEATON, BENNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25257 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8975 | GLEESON, JAMES | 14-10992 (CSS) | EECI, Inc. | 29381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8976 | GLENN, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8977 | GLENNON, JAMES DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25258 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8978 | GLENSKY, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 20885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8979 | GLENSKY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8980 | GLIBOWSKI, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 29380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8981 | GLIBOWSKI, STEPHEN J | 14-10992 (CSS) | EECI, Inc. | 29379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8982 | GLICK, DAVID W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17386 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8983 | GLICK, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25259 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8984 | GLICK, RON | 14-10979 (CSS) | Energy Future Holdings Corp. | 20992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8985 | GLIDDEN, ARLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25260 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8986 | GLIEDMAN, PHILIP H, JR | 14-10992 (CSS) | EECI, Inc. | 11215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8987 | GLINES, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25261 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8988 | GLOCK, JOHN W , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8989 | GLOCK, JOHN W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 20886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8990 | GLOCKZEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 33895 | $168,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8991 | GLOSSICK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25262 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8992 | GLOVER, KWANE | 14-10992 (CSS) | EECI, Inc. | 63347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 8993 | GLOVER, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25263 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8994 | GLOVER, WADE R. | 14-10992 (CSS) | EECI, Inc. | 13929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8995 | GLOVER, WILLIAM ZACK | 14-10992 (CSS) | EECI, Inc. | 13578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8996 | GLOWACKI, JOHN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8997 | GLOYESKE, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17387 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8998 | GLUCK, DOUGLAS K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 8999 | GLUCK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25264 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9000 | GNECH, CAESAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25265 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9001 | GNIBUS, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 62310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9002 | GNIBUS, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 62314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9003 | GNIBUS, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 62315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9004 | GNIBUS, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 62318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9005 | GNIBUS, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 62319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9006 | GOAD, BARBARA S | 14-10992 (CSS) | EECI, Inc. | 10537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9007 | GOAD, DENNIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35717 | $33,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9008 | GOAD, DENNIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36333 | $33,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 9009 GOAD, STEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33894 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9010 GOBLE, FRED ELONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9011 GODBOLD, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 20887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9012 GODFREY, BARBARA M | 14-10992 (CSS) | EECI, Inc. | 34926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9013 GODFREY, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25266 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9014 GODFREY, FLOYD W. | 14-10992 (CSS) | EECI, Inc. | 34925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9015 GODFREY, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9016 GODFREY, JAMES M | 14-10992 (CSS) | EECI, Inc. | 34928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9017 | GODFREY, JEFFREY G | 14-10992 (CSS) | EECI, Inc. | 34927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9018 | GODISKA, FLORENCE I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9019 | GODREAU, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25267 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9020 | GODSEY, ANNABELLE | 14-10992 (CSS) | EECI, Inc. | 63481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9021 | GODWIN, BETTY LOU | 14-10992 (CSS) | EECI, Inc. | 14230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9022 | GODWIN, BYRON S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9023 | GODWIN, JAMES H., JR. | 14-10992 (CSS) | EECI, Inc. | 14780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9024 | GODWIN, MARIE ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 9025 GODWIN, MELANY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9026 GOELLER, BRENDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9027 GOERINGER, KRAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25268 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9028 GOERSHEL, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25269 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9029 GOESTENKORS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25270 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9030 GOETKE, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 29378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9031 GOETTSCH, JAMES M. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9032 GOFF, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 25271 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9033 | GOFFMAN, LEROY | 14-10992 (CSS) | EECI, Inc. | 33053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9034 | GOFFNEY, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9035 | GOFORTH, DONALD PHILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9036 | GOFORTH, JAMES DELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9037 | GOGGIA, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25272 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9038 | GOGOLLA, RUDOLPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9039 | GOHSLER, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17388 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9040 | GOINS, GARFIELD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25273 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9041 | GOINS, OTTO LEE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35718 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9042 | GOINS, OTTO LEE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36455 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9043 | GOLABIEWSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25274 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9044 | GOLASZEWSKI, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 19648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9045 | GOLDBERG, BECKY B. | 14-10992 (CSS) | EECI, Inc. | 31260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9046 | GOLDBERG, BENNY | 14-10992 (CSS) | EECI, Inc. | 62229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9047 | GOLDBERG, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25275 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9048 | GOLDBERG, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25276 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9049 | GOLDBERG, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9050 | GOLDBERG, MORTON | 14-10992 (CSS) | EECI, Inc. | 29377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9051 | GOLDEN, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 60542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9052 | GOLDEN, CAROL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9053 | GOLDEN, GWENDOLYN | 14-10992 (CSS) | EECI, Inc. | 60543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9054 | GOLDEN, RONNY, JR. | 14-10992 (CSS) | EECI, Inc. | 36814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9055 | GOLDEN, VANCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9056 | GOLDEN, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 35720 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9057 | GOLDEN, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 36457 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9058 | GOLDEN, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25277 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9059 | GOLDING, PRESTON C | 14-10979 (CSS) | Energy Future Holdings Corp. | 19650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9060 | GOLDNER, EDWIN | 14-10992 (CSS) | EECI, Inc. | 29376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9061 | GOLDSTEIN, IRVING | 14-10979 (CSS) | Energy Future Holdings Corp. | 25278 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9062 | GOLDSTEIN, IRVING F. | 14-10992 (CSS) | EECI, Inc. | 33054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9063 | GOLEMBESKI, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25279 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9064 | GOLLADAY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25280 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9065 | GOLLERY, SUSAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9066 | GOLLIE, WAYNE G | 14-10979 (CSS) | Energy Future Holdings Corp. | 20993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9067 | GOLLIHAR, SARAH GENEICE (MORRIS) | 14-10992 (CSS) | EECI, Inc. | 14280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9068 | GOLLY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25281 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9069 | GOLUMBEK, PETER M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9070 | GOMBERT, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9071 | GOMES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25282 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9072 | GOMEZ, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 33818 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9073 | GOMEZ, JAMES | 14-10992 (CSS) | EECI, Inc. | 33055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9074 | GOMEZ, JUAN C. | 14-10992 (CSS) | EECI, Inc. | 33146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9075 | GOMEZ, SERGIO L. GONZALEZ | 14-10992 (CSS) | EECI, Inc. | 14860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9076 | GONCE, NICHOLA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9077 | GONDEK, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25283 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9078 | GONSALVES, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25284 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9079 | GONZALES, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25286 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9080 | GONZALES, KATHY | 14-10992 (CSS) | EECI, Inc. | 36704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9081 | GONZALES, KATHY | 14-10992 (CSS) | EECI, Inc. | 37089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9082 | GONZALES, LIBORIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35723 | $792,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9083 | GONZALES, LIBORIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 36460 | $792,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9084 | GONZALES, NIEBEZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 25285 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9085 | GONZALES, PATRICK C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9086 | GONZALEZ FUENTES, JORGE | 14-10992 (CSS) | EECI, Inc. | 62566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9087 | GONZALEZ LUENGO, JOSE | 14-10992 (CSS) | EECI, Inc. | 63283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9088 | GONZALEZ, ANDRES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25288 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9089 | GONZALEZ, CARMEN | 14-10992 (CSS) | EECI, Inc. | 62694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9090 | GONZALEZ, CARMEN PAZ | 14-10992 (CSS) | EECI, Inc. | 62743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9091 | GONZALEZ, CRISTOBAL J. | 14-10992 (CSS) | EECI, Inc. | 29080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9092 | GONZALEZ, ELIAS ANTONIO CANEPA | 14-10992 (CSS) | EECI, Inc. | 35096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9093 | GONZALEZ, EMILIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25287 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9094 | GONZALEZ, ESMERALDA G | 14-10992 (CSS) | EECI, Inc. | 13401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9095 | GONZALEZ, JOSE | 14-10992 (CSS) | EECI, Inc. | 30975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9096 | GONZALEZ, JUAN | 14-10992 (CSS) | EECI, Inc. | 62062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9097 | GONZALEZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9098 | GOOCH, CAROL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9099 | GOOD, BRIAN | 14-10992 (CSS) | EECI, Inc. | 62177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9100 | GOOD, CLIFTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25289 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9101 | GOOD, JOSEPH J | 14-10992 (CSS) | EECI, Inc. | 29375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9102 | GOOD, PERRY | 14-10992 (CSS) | EECI, Inc. | 61314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9103 | GOOD, ROBERT B | 14-10992 (CSS) | EECI, Inc. | 29374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9104 | GOODACRE, DARLENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9105 | GOODALE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25290 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9106 | GOODE, FRANCIS P | 14-10992 (CSS) | EECI, Inc. | 29373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9107 | GOODE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25291 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9108 | GOODENOUGH, JO LEE | 14-10992 (CSS) | EECI, Inc. | 11671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9109 | GOODENOUGH, KENNETH | 14-10992 (CSS) | EECI, Inc. | 60592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9110 | GOODGER, GEORGE STANLEY | 14-10992 (CSS) | EECI, Inc. | 12319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9111 | GOODLEAF, GEORGE H | 14-10992 (CSS) | EECI, Inc. | 29372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9112 | GOODLOE, RUTHIE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 33951 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9113 | GOODMAN, ADRIAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9114 | GOODMAN, GEORGE E. | 14-10992 (CSS) | EECI, Inc. | 15878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9115 | GOODMAN, JUDITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 37167 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9116 | GOODMAN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9117 | GOODMAN, LARRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9118 | GOODMAN, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 14855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9119 | GOODMAN, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 14856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9120 | GOODMAN, PAMELA EDGE | 14-10992 (CSS) | EECI, Inc. | 12649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9121 | GOODMAN, PAUL I. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13600 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9122 | GOODMAN, PHILLIP J, | 14-10992 (CSS) | EECI, Inc. | 32907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9123 | GOODMAN, PHYLLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 19654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9124 | GOODMAN, TANYA ANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9125 | GOODMAN, WALLACE N | 14-10979 (CSS) | Energy Future Holdings Corp. | 20995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9126 | GOODRICH, DAVID | 14-10992 (CSS) | EECI, Inc. | 29371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9127 | GOODRICH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25292 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9128 | GOODRICH, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25293 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9129 | GOODRIDGE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25294 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9130 | GOODRUM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9131 | GOODSELL, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9132 | GOODSON, DAVID HUGHES | 14-10992 (CSS) | EECI, Inc. | 11967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9133 | GOODSON, DONALD J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9134 | GOODSON, FONZIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25295 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9135 | GOODSON, FRANCES | 14-10992 (CSS) | EECI, Inc. | 11966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9136 | GOODSON, GERARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 19656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9137 | GOODSON, SHEREEN | 14-10992 (CSS) | EECI, Inc. | 11968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9138 | GOODWIN, JOHN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 17389 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9139 | GOODWIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25296 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9140 | GOODWINE, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25297 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9141 | GOODYKE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17390 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9142 | GOON VALENTIEN, CONNIE | 14-10992 (CSS) | EECI, Inc. | 60449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9143 | GORD, HARVEY EDWIN | 14-10992 (CSS) | EECI, Inc. | 36947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9144 | GORDILLO, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 25298 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 9145 GORDIUS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25299 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9146 GORDON, BILLY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9147 GORDON, DARYL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9148 GORDON, DAVID T | 14-10992 (CSS) | EECI, Inc. | 29370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9149 GORDON, GUY R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9150 GORDON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25301 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9151 GORDON, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9152 GORDON, MAC | 14-10979 (CSS) | Energy Future Holdings Corp. | 33964 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9153 | GORDON, RONALD ERVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9154 | GORDON, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9155 | GORDON, TONNIE | 14-10992 (CSS) | EECI, Inc. | 60559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9156 | GORDON, TROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25300 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9157 | GORDON, WILMA | 14-10992 (CSS) | EECI, Inc. | 31564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9158 | GORDON, WILMA M, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9159 | GORE, E KATHLEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9160 | GORETSKI, HELEN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9161 | GORMAN, BEVERLY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17246 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9162 | GORMAN, BEVERLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17247 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9163 | GORMAN, BEVERLY | 14-11039 (CSS) | LSGT Gas Company LLC | 17248 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9164 | GORMAN, BEVERLY | 14-10992 (CSS) | EECI, Inc. | 17249 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9165 | GORMAN, BEVERLY | 14-10990 (CSS) | EEC Holdings, Inc. | 17250 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9166 | GORMAN, GARY | 14-10992 (CSS) | EECI, Inc. | 61017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9167 | GORMAN, GERARD A | 14-10992 (CSS) | EECI, Inc. | 11301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9168 | GORMAN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9169 | GORMAN, MARTIN T. | 14-10992 (CSS) | EECI, Inc. | 15117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9170 | GORMAN, MICHAEL | 14-10990 (CSS) | EEC Holdings, Inc. | 17232 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9171 | GORMAN, MICHAEL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17233 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9172 | GORMAN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 17234 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9173 | GORMAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17235 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9174 | GORMAN, MICHAEL | 14-11039 (CSS) | LSGT Gas Company LLC | 17236 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9175 | GORMAN/ZIMMERMAN, KATHLEEN | 14-10992 (CSS) | EECI, Inc. | 63033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9176 | GORMAN/ZIMMERMAN, KATHLEEN | 14-10992 (CSS) | EECI, Inc. | 63460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 9177  GORNEAU, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9178  GORNIC, GERALD S | 14-10992 (CSS) | EECI, Inc. | 29369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9179  GORSUCH, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9180  GOSE, DOUGLAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9181  GOSHIEN, ROY DEAN | 14-10992 (CSS) | EECI, Inc. | 29368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9182  GOSNEY, TINA | 14-10992 (CSS) | EECI, Inc. | 15896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9183  GOSS, ELLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9184  GOSSARD, EARL ROBERT | 14-10992 (CSS) | EECI, Inc. | 36948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9185 | GOTCHER, DAVID RAY | 14-10992 (CSS) | EECI, Inc. | 13599 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9186 | GOTSCHALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9187 | GOTT , GEORGE, | 14-10979 (CSS) | Energy Future Holdings Corp. | 25307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9188 | GOTTLEIB, BEVERLY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9189 | GOTTLIEB, ALAN W | 14-10992 (CSS) | EECI, Inc. | 14240 | $209,600.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9190 | GOTTLIEB, ALAN W. | 14-10992 (CSS) | EECI, Inc. | 14239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9191 | GOUGE, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 19659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9192 | GOULD, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9193 | GOULET, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9194 | GOULET, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9195 | GOUYD, MARTIN | 14-10992 (CSS) | EECI, Inc. | 29367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9196 | GOVAN, DOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33973 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9197 | GOVAN, ELWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35786 | $76,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9198 | GOVAN, ELWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36463 | $76,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9199 | GOVANG, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17391 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9200 | GOWEN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9201 | GOWIN, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 25312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9202 | GOWING, WARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9203 | GOYETTE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9204 | GOZLEY, EUGENE M | 14-10992 (CSS) | EECI, Inc. | 29366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9205 | GRABER, DONALD | 14-10992 (CSS) | EECI, Inc. | 29365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9206 | GRABIAS, DAVID | 14-10992 (CSS) | EECI, Inc. | 60908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9207 | GRABILL, DARLENE M. | 14-10992 (CSS) | EECI, Inc. | 29096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9208 | GRABINSKI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9209 | GRABLIAUSKAS, EDWARD J | 14-10992 (CSS) | EECI, Inc. | 29364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9210 | GRABOWSKI, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9211 | GRABOWSKI, STANLEY JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9212 | GRABUSKY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26355 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9213 | GRACE, CICERO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26357 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9214 | GRACE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26356 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9215 | GRACE, ROBERTA | 14-10992 (CSS) | EECI, Inc. | 60962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9216 | GRACHAN, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26358 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9217 | GRACI, GIUSEPPE | 14-10992 (CSS) | EECI, Inc. | 29363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9218 | GRACIA, MARITZA | 14-10992 (CSS) | EECI, Inc. | 34331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9219 | GRACIA, MARITZA | 14-10992 (CSS) | EECI, Inc. | 63470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9220 | GRADY, JEFFREY T | 14-10979 (CSS) | Energy Future Holdings Corp. | 19661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9221 | GRADY, LARRY C | 14-10992 (CSS) | EECI, Inc. | 13759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9222 | GRADY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26359 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9223 | GRAESER, THOMAS D. | 14-10992 (CSS) | EECI, Inc. | 14869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9224 | GRAFFEO, MARIO A. | 14-10992 (CSS) | EECI, Inc. | 32908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 9225 GRAFTON, BARTHOLOMEW | 14-10979 (CSS) | Energy Future Holdings Corp. | 37168 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9226 GRAFTON, RICHARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 16791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9227 GRAFTON, ROBERT J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9228 GRAGG, TODD | 14-10992 (CSS) | EECI, Inc. | 61148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9229 GRAHAM, CHRIS | 14-10992 (CSS) | EECI, Inc. | 60008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9230 GRAHAM, DURWARD B , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9231 GRAHAM, EILEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9232 GRAHAM, EILEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9233 | GRAHAM, ELWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26360 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9234 | GRAHAM, J DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 12143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9235 | GRAHAM, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9236 | GRAHAM, JAMES T. | 14-10992 (CSS) | EECI, Inc. | 32909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9237 | GRAHAM, JEFFREY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17393 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9238 | GRAHAM, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26363 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9239 | GRAHAM, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26361 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9240 | GRAHAM, MARK | 14-10992 (CSS) | EECI, Inc. | 61480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9241 | GRAHAM, MAURICE K, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9242 | GRAHAM, PATRICIA A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9243 | GRAHAM, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 33962 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9244 | GRAHAM, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 36949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9245 | GRAHAM, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26362 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9246 | GRAHAM, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9247 | GRAHAM, THOMAS B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17392 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9248 | GRAHAM, VERNELL | 14-10992 (CSS) | EECI, Inc. | 10235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9249 | GRAHAM, VERNELL | 14-10992 (CSS) | EECI, Inc. | 10303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9250 | GRAHAM, WALTER C | 14-10992 (CSS) | EECI, Inc. | 29138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9251 | GRAHAM, WILLIAM ANDREW | 14-10992 (CSS) | EECI, Inc. | 31565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9252 | GRAMAZIO, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26364 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9253 | GRAMAZIO, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26365 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9254 | GRAMLICH, FERDINAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26366 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9255 | GRAMS, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9256 | GRANATO, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9257 | GRANDE, BRIEN | 14-10992 (CSS) | EECI, Inc. | 63168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9258 | GRANDE, ERIC | 14-10992 (CSS) | EECI, Inc. | 63197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9259 | GRANDE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9260 | GRANDE, MARTINE | 14-10992 (CSS) | EECI, Inc. | 63045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9261 | GRANDE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9262 | GRANDILLO, MARSHALL | 14-10992 (CSS) | EECI, Inc. | 34312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9263 | GRANDO, ANTE | 14-10992 (CSS) | EECI, Inc. | 29137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9264 | GRANDON, SCOTT A. | 14-10992 (CSS) | EECI, Inc. | 34348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9265 | GRANDON, SCOTT A. | 14-10992 (CSS) | EECI, Inc. | 35097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9266 | GRANESE, EMILY JO, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9267 | GRANGER, TERRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9268 | GRANHOLM, ALISSA | 14-10992 (CSS) | EECI, Inc. | 30902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9269 | GRANHOLM, BRIAN | 14-10992 (CSS) | EECI, Inc. | 30908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9270 | GRANHOLM, BRIAN, JR | 14-10992 (CSS) | EECI, Inc. | 30904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9271 | GRANHOLM, PAULY | 14-10992 (CSS) | EECI, Inc. | 30850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9272 | GRANLUND, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26367 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9273 | GRANO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9274 | GRANT, BONNY E. | 14-10992 (CSS) | EECI, Inc. | 15732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9275 | GRANT, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26372 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9276 | GRANT, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26368 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9277 | GRANT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26371 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9278 | GRANT, LARRY ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9279 | GRANT, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26370 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9280 | GRANT, NEAL | 14-10992 (CSS) | EECI, Inc. | 12659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9281 | GRANT, RICHARD | 14-10992 (CSS) | EECI, Inc. | 10961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9282 | GRANT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26369 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9283 | GRANT, ROBERT GORDON | 14-10992 (CSS) | EECI, Inc. | 12614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9284 | GRANTHAM, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26373 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9285 | GRAS, NIKO | 14-10992 (CSS) | EECI, Inc. | 29156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9286 | GRASLEY, HAROLD V | 14-10979 (CSS) | Energy Future Holdings Corp. | 17394 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9287 | GRASSESCHI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26374 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9288 | GRASSI, DENNIS | 14-10992 (CSS) | EECI, Inc. | 29142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9289 | GRASSO, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26375 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9290 | GRATTAN, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9291 | GRAVELINE, JOHN | 14-10992 (CSS) | EECI, Inc. | 61206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9292 | GRAVELLE, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17395 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9293 | GRAVELLE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9294 | GRAVER, DAVID B. | 14-10992 (CSS) | EECI, Inc. | 15532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9295 | GRAVER, FRANCES A. | 14-10992 (CSS) | EECI, Inc. | 15531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9296 | GRAVES, CHARLES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 9297 | GRAVES, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9298 | GRAVES, FRANCES A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9299 | GRAVES, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9300 | GRAVES, KATHERINE | 14-10992 (CSS) | EECI, Inc. | 15973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9301 | GRAVES, KELLY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9302 | GRAVES, NEIL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9303 | GRAVES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9304 | GRAVIETT, BERTHEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9305 | GRAY, CATHERINE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9306 | GRAY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9307 | GRAY, DONALD C | 14-10992 (CSS) | EECI, Inc. | 29141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9308 | GRAY, DONALD M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9309 | GRAY, EARL | 14-10992 (CSS) | EECI, Inc. | 11176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9310 | GRAY, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25321 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9311 | GRAY, HOLLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9312 | GRAY, JERRY | 14-10992 (CSS) | EECI, Inc. | 29140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9313 | GRAY, JIMMY EDWARD | 14-10992 (CSS) | EECI, Inc. | 31566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9314 | GRAY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25320 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9315 | GRAY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25319 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9316 | GRAY, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 29139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9317 | GRAY, SELENA ANN | 14-10992 (CSS) | EECI, Inc. | 13258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9318 | GRAY, WAYMON H | 14-10979 (CSS) | Energy Future Holdings Corp. | 33952 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9319 | GRAY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 19668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9320 | GRAYBEAL, JACK M | 14-10979 (CSS) | Energy Future Holdings Corp. | 19669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9321 | GRAYSON, MURLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25322 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9322 | GRAZESKI, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25323 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9323 | GREANEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25324 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9324 | GREAVER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9325 | GREBE, WAYNE | 14-10992 (CSS) | EECI, Inc. | 32910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9326 | GRECO, CHARLES P | 14-10992 (CSS) | EECI, Inc. | 29146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9327 | GRECO, PHILIP A | 14-10992 (CSS) | EECI, Inc. | 29145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9328 | GREEAR, ROGER K | 14-10979 (CSS) | Energy Future Holdings Corp. | 19670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9329 | GREEFF, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9330 | GREELEY, CHRISTIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9331 | GREELING, JOHN E | 14-10992 (CSS) | EECI, Inc. | 12035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9332 | GREEN, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 29149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9333 | GREEN, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9334 | GREEN, BETTY L | 14-10992 (CSS) | EECI, Inc. | 10770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9335 | GREEN, BRYAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9336 | GREEN, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 11708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9337 | GREEN, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9338 | GREEN, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33956 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9339 | GREEN, CHRISTINA | 14-10992 (CSS) | EECI, Inc. | 60719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9340 | GREEN, CLAUDE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18099 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9341 | GREEN, CRYSTAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 19672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9342 | GREEN, DALE | 14-10992 (CSS) | EECI, Inc. | 61649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9343 | GREEN, DANIEL | 14-10992 (CSS) | EECI, Inc. | 60721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9344 | GREEN, DAVID J | 14-10992 (CSS) | EECI, Inc. | 29148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9345 | GREEN, DAVID L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9346 | GREEN, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25327 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9347 | GREEN, DUSTIN | 14-10992 (CSS) | EECI, Inc. | 60722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9348 | GREEN, ELIAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 33958 | $308,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9349 | GREEN, JEFF | 14-10992 (CSS) | EECI, Inc. | 30933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9350 | GREEN, JIM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25328 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9351 | GREEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25326 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9352 | GREEN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25329 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9353 | GREEN, PATRICIA A | 14-10992 (CSS) | EECI, Inc. | 14382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9354 | GREEN, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 14613 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9355 | GREEN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9356 | GREEN, RICHARD LANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9357 | GREEN, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 62570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9358 | GREEN, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35791 | $272,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9359 | GREEN, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36482 | $272,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9360 | GREEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25325 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9361 | GREEN, THOMAS E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9362 | GREEN, TOMMY A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9363 | GREENARD, LLOYD TIMOTHY, JR | 14-10992 (CSS) | EECI, Inc. | 30847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9364 | GREENAWALT, DONALD | 14-10992 (CSS) | EECI, Inc. | 62740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9365 | GREENBERG, AARON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25330 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9366 | GREENBERG, MARY GLORIA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9367 | GREENE, CLINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 19674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9368 | GREENE, DARRYL | 14-10992 (CSS) | EECI, Inc. | 12930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9369 | GREENE, DARRYL | 14-10992 (CSS) | EECI, Inc. | 12931 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9370 | GREENE, DARRYL | 14-10992 (CSS) | EECI, Inc. | 13271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9371 | GREENE, DARRYL | 14-10992 (CSS) | EECI, Inc. | 13272 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9372 | GREENE, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25333 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9373 | GREENE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25332 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9374 | GREENE, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9375 | GREENE, GERRY | 14-10992 (CSS) | EECI, Inc. | 61694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9376 | GREENE, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25334 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9377 | GREENE, LILLIE R | 14-10992 (CSS) | EECI, Inc. | 12751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9378 | GREENE, RANDY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9379 | GREENE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9380 | GREENE, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18100 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9381 | GREENE, SHIRLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9382 | GREENE, TIMOTHY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 18098 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9383 | GREENE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25331 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9384 | GREENER, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25335 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9385 | GREENIER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25336 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9386 | GREENLAY, DONALD H | 14-10992 (CSS) | EECI, Inc. | 29147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9387 | GREENLEAF, BRENDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 33955 | $168,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9388 | GREENLEAF, STERLING D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18101 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9389 | GREENLEAF, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25337 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9390 | GREENSAGE, DORIS | 14-10992 (CSS) | EECI, Inc. | 14612 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9391 | GREENSTREET, JOHN W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9392 | GREENWOOD, ELEANOR FAYE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9393 | GREENWOOD, JAMES | 14-10992 (CSS) | EECI, Inc. | 60522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9394 | GREENWOOD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25338 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9395 | GREENWOOD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25339 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9396 | GREER, JAMES C. | 14-10992 (CSS) | EECI, Inc. | 36950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9397 | GREER, NANCY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9398 | GREER, RALPH E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9399 | GREGG, KATHYRN | 14-10992 (CSS) | EECI, Inc. | 60428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9400 | GREGG, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9401 | GREGOR, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9402 | GREGORY, AMBER | 14-10992 (CSS) | EECI, Inc. | 15139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9403 | GREGORY, ARCHIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25341 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9404 | GREGORY, BERNICE | 14-10992 (CSS) | EECI, Inc. | 11389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9405 | GREGORY, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25340 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9406 | GREGORY, CAREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25343 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9407 | GREGORY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9408 | GREGORY, JACEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25342 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9409 | GREGORY, JAMES W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32299 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9410 | GREGORY, JANET B. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9411 | GREGORY, JERRY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33953 | $7,875.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9412 | GREGORY, PAUL G | 14-10992 (CSS) | EECI, Inc. | 10128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9413 | GREGORY, RONALD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9414 | GREGURICH, LADDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25344 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9415 | GREIERT, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25345 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9416 | GREIFF, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25346 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9417 | GREIN, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 15617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9418 | GREIN, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9419 | GREINER, DWIGHT K. | 14-10992 (CSS) | EECI, Inc. | 36951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9420 | GRELLE, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25347 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9421 | GRELLI, DOMINIC J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9422 | GREMILLION, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9423 | GREMILLION, RANDALL G | 14-10979 (CSS) | Energy Future Holdings Corp. | 33709 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9424 | GREMLER, WILLIAM MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 9425 | GREMORE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25348 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9426 | GRENFELL, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18102 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9427 | GRENON, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25349 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9428 | GRESDO, RITA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9429 | GRESH, JERRY | 14-10992 (CSS) | EECI, Inc. | 63237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9430 | GRESS, KAMAL N | 14-10992 (CSS) | EECI, Inc. | 29152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9431 | GRESSMEN, LARRY O | 14-10992 (CSS) | EECI, Inc. | 12501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9432 | GRGAS, ANTE | 14-10992 (CSS) | EECI, Inc. | 29151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9433 | GRGAS, BOZIDAR | 14-10992 (CSS) | EECI, Inc. | 29150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9434 | GRGAS, DALIBOR | 14-10992 (CSS) | EECI, Inc. | 29158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9435 | GRGAS, MARINKO | 14-10992 (CSS) | EECI, Inc. | 29157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9436 | GRGAS-GRANDO, ANDELKO | 14-10992 (CSS) | EECI, Inc. | 29155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9437 | GRIBBIN, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 32911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9438 | GRIEGO, ORLANDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25350 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9439 | GRIENKE, JIM | 14-10992 (CSS) | EECI, Inc. | 11079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9440 | GRIER, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25351 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9441 | GRIER, DEAN FREDRICK | 14-10992 (CSS) | EECI, Inc. | 12597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9442 | GRIER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 31523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9443 | GRIESENBRAUCK, HERIBERT | 14-10992 (CSS) | EECI, Inc. | 29160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9444 | GRIFFETT, GEORGE W. | 14-10992 (CSS) | EECI, Inc. | 32912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9445 | GRIFFIN, ANDREW | 14-10992 (CSS) | EECI, Inc. | 60059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9446 | GRIFFIN, BOBBY LYNN | 14-10992 (CSS) | EECI, Inc. | 13598 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9447 | GRIFFIN, DANIEL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 33710 | $27,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9448 | GRIFFIN, DOROTHY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9449 | GRIFFIN, FRANCES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 19678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9450 | GRIFFIN, GERALD | 14-10992 (CSS) | EECI, Inc. | 29159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9451 | GRIFFIN, GERALD T | 14-10979 (CSS) | Energy Future Holdings Corp. | 18103 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9452 | GRIFFIN, JAMES | 14-10992 (CSS) | EECI, Inc. | 31524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9453 | GRIFFIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25352 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9454 | GRIFFIN, JOHN W - EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9455 | GRIFFIN, LARRY | 14-10992 (CSS) | EECI, Inc. | 61439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9456 | GRIFFIN, MAURICE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 19679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9457 | GRIFFIN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25356 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9458 | GRIFFIN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 32913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9459 | GRIFFIN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25355 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9460 | GRIFFIN, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25354 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9461 | GRIFFIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25353 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9462 | GRIFFIN, WILLIAM O | 14-10992 (CSS) | EECI, Inc. | 61687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9463 | GRIFFIS, CARL | 14-10992 (CSS) | EECI, Inc. | 11435 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9464 | GRIFFIS, JERRY MARVIN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 15494 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9465 | GRIFFITH, BOB WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25357 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9466 | GRIFFITH, BRIAN E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9467 | GRIFFITH, CATHY S. | 14-10992 (CSS) | EECI, Inc. | 15237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9468 | GRIFFITH, DONALD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9469 | GRIFFITH, ELAINE | 14-10992 (CSS) | EECI, Inc. | 15225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9470 | GRIFFITH, JERRY DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9471 | GRIFFITH, JOAN P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9472 | GRIFFITH, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 12094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9473 | GRIFFITH, PHILLIP E. | 14-10992 (CSS) | EECI, Inc. | 32914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9474 | GRIFFITH, ROBERT L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9475 | GRIFFITH, ROBIN F , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9476 | GRIFFITH, ROBIN F , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9477 | GRIFFITH, RONNIE T, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9478 | GRIGGS, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25358 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9479 | GRIGLAK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25359 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9480 | GRIM, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9481 | GRIM, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25360 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9482 | GRIMBLE, PAUL R | 14-10992 (CSS) | EECI, Inc. | 29164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9483 | GRIMES, EDGAR M | 14-10979 (CSS) | Energy Future Holdings Corp. | 19681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9484 | GRIMES, EURIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25361 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9485 | GRIMES, KEVIN W | 14-10992 (CSS) | EECI, Inc. | 12261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9486 | GRIMES, MARTHA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9487 | GRIMES, SHEILA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9488 | GRIMES, VIRGINIA G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9489 | GRIMES, VIRGINIA G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9490 | GRIMM, BILLY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35792 | $262,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9491 | GRIMM, BILLY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 37008 | $262,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9492 | GRIMM, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 32915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9493 | GRIMMELT, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 63030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9494 | GRIMMETT, S.R. | 14-10992 (CSS) | EECI, Inc. | 13847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9495 | GRINCAVITCH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25362 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9496 | GRINDLE, DONALD | 14-10992 (CSS) | EECI, Inc. | 60275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9497 | GRINDSTAFF, ROY LUTHER | 14-10992 (CSS) | EECI, Inc. | 29163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9498 | GRINDSTAFF, WAYNE J | 14-10992 (CSS) | EECI, Inc. | 29162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9499 | GRINER, JENERAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25363 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9500 | GRISANTI, ROCCO P | 14-10992 (CSS) | EECI, Inc. | 29161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9501 | GRISE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25364 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9502 | GRISMER, RALPH J. | 14-10992 (CSS) | EECI, Inc. | 32916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9503 | GRISSOM, PATRICIA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9504 | GRISSOM, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 15653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9505 | GRIVNA, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18104 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9506 | GRIZZELL, DALE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9507 | GRODNER, LEON | 14-10992 (CSS) | EECI, Inc. | 62284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9508 | GRODZICKI, DIANE | 14-10992 (CSS) | EECI, Inc. | 61589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9509 | GROFF, VINCENT E | 14-10992 (CSS) | EECI, Inc. | 15044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9510 | GROFT, JOSEPH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9511 | GROGAN, DANIEL P | 14-10992 (CSS) | EECI, Inc. | 29168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9512 | GROGAN, LUCILLE | 14-10992 (CSS) | EECI, Inc. | 12608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9513 | GROMADZKI, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 29167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9514 | GROMKO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25365 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9515 | GROOMBRIDGE, LESLIE B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9516 | GROOMS, AMANDA | 14-10992 (CSS) | EECI, Inc. | 61212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9517 | GROOMS, LORAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25366 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9518 | GROPP, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25367 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9519 | GROSE, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9520 | GROSS, CHARLES T | 14-10979 (CSS) | Energy Future Holdings Corp. | 19683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9521 | GROSS, LUCILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9522 | GROSS, NANCY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9523 | GROSSMAN, DAVID | 14-10992 (CSS) | EECI, Inc. | 60270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9524 | GROSSMAN, DAVID | 14-10992 (CSS) | EECI, Inc. | 60271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9525 | GROSSMAN, GARY | 14-10992 (CSS) | EECI, Inc. | 16662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9526 | GROSSMAN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25368 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9527 | GROSSMAN, RUDY | 14-10992 (CSS) | EECI, Inc. | 14611 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9528 | GROSSWILER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18105 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9529 | GROTH, WINFRED A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9530 | GROVE, DUANE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9531 | GROVE, GARY F. | 14-10992 (CSS) | EECI, Inc. | 14891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9532 | GROVE, KATHLEEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9533 | GROVES, JOHN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18106 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9534 | GROVES, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9535 | GROW, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9536 | GROW, WAYNE | 14-10992 (CSS) | EECI, Inc. | 32337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9537 | GROWS, LINDY MARIE | 14-10992 (CSS) | EECI, Inc. | 10739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9538 | GRUBBS, DONNA JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9539 | GRUBER, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9540 | GRUBISICH, DUSAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25369 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9541 | GRUDZWICK, HENRY R. | 14-10992 (CSS) | EECI, Inc. | 32917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9542 | GRUELL, KENNETH C. | 14-10992 (CSS) | EECI, Inc. | 32081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9543 | GRUEN, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25370 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9544 | GRUESNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25371 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9545 | GRUNING, ARNOLD | 14-10992 (CSS) | EECI, Inc. | 16090 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9546 | GRUNSTEAD, DELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25372 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9547 | GRUPP, BRIAN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9548 | GRUSZEWSKI, EUGENE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18107 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9549 | GRUTER, FREDERICK J | 14-10992 (CSS) | EECI, Inc. | 29166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9550 | GRUVER, KENNETH E. | 14-10992 (CSS) | EECI, Inc. | 32918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9551 | GRYMKOWSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25373 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9552 | GRYPARIS, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25374 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9553 | GSCHWIND, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25375 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9554 | GUADAGNO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9555 | GUADARRAMA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9556 | GUARINO, JEROME F | 14-10992 (CSS) | EECI, Inc. | 29165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9557 | GUASTAMACCHIA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9558 | GUBBELS, CALEB | 14-10992 (CSS) | EECI, Inc. | 62562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9559 | GUBBELS, HOPE | 14-10992 (CSS) | EECI, Inc. | 62560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9560 | GUBBELS, JAYDEN | 14-10992 (CSS) | EECI, Inc. | 62559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9561 | GUBBELS, JAYDEN | 14-10992 (CSS) | EECI, Inc. | 62563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9562 | GUBBELS, JOLENE | 14-10992 (CSS) | EECI, Inc. | 62557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9563 | GUBBELS, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 62561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9564 | GUBBELS, SCOTT J | 14-10992 (CSS) | EECI, Inc. | 62394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9565 | GUBBELS, SCOTT J | 14-10992 (CSS) | EECI, Inc. | 62558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9566 | GUCU, DANIEL | 14-10992 (CSS) | EECI, Inc. | 61417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9567 | GUDEHUS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9568 | GUE, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9569 | GUERARD, OMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9570 | GUERIERI, BRIAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9571 | GUERIERI, SHARON-ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9572 | GUERRA JR., JOSEPH R. | 14-10992 (CSS) | EECI, Inc. | 62974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9573 | GUERRERO, ARTURO | 14-10992 (CSS) | EECI, Inc. | 60006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9574 | GUERRIERO, ROCCO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9575 | GUERTIN, DAVID J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9576 | GUERTIN, DONALD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 16784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9577 | GUERTIN, PAUL M | 14-10979 (CSS) | Energy Future Holdings Corp. | 16783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9578 | GUERTIN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9579 | GUEST, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9580 | GUEST, ERIN | 14-10992 (CSS) | EECI, Inc. | 60072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9581 | GUEVARA, DAVID | 14-10992 (CSS) | EECI, Inc. | 10092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9582 | GUGINO, JAMES ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9583 | GUGLIUZZA, GERMAINE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9584 | GUICE, KENNETH H | 14-10992 (CSS) | EECI, Inc. | 10162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|-------------------------|
| 9585 GUIDAL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9586 GUIDRY, JAMES A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9587 GUILFORD, GEORGE A. | 14-10992 (CSS) | EECI, Inc. | 15816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9588 GUILFORD, RALPH E. | 14-10992 (CSS) | EECI, Inc. | 16084 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9589 GUILIANO, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 32919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9590 GUILIANO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9591 GUILLILY, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9592 GUILLORY, DEWEY PETER, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9593 | GUILLORY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9594 | GUILLOT, LESLIE LAVIN | 14-10992 (CSS) | EECI, Inc. | 16308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9595 | GUIMARES, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9596 | GUINN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9597 | GUIRE, SONDRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9598 | GULBRANDSEN, FRED | 14-10992 (CSS) | EECI, Inc. | 32920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9599 | GULLEDGE, DAVID | 14-10992 (CSS) | EECI, Inc. | 62023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9600 | GULLEY, DANNY | 14-10992 (CSS) | EECI, Inc. | 61103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9601 | GULLEY, HORTENSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35109 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9602 | GULLEY, HORTENSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35110 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9603 | GUMBLE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9604 | GUNBERG, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18108 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9605 | GUND, STEVEN C | 14-10992 (CSS) | EECI, Inc. | 29175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9606 | GUND, WILLIAM P | 14-10992 (CSS) | EECI, Inc. | 29174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9607 | GUNDERSON, ALICE ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9608 | GUNDERSON, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9609 | GUNN, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9610 | GUNN, JIM | 14-10992 (CSS) | EECI, Inc. | 30980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9611 | GUNN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9612 | GUNTER, BILLY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9613 | GUNTER, SARAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 19689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9614 | GUNTHER, LOUIS A | 14-10992 (CSS) | EECI, Inc. | 10678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9615 | GUPTA, VIRINDER | 14-10992 (CSS) | EECI, Inc. | 63027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9616 | GURCHIK, LYNN | 14-10992 (CSS) | EECI, Inc. | 60977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9617 | GURDA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 12810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9618 | GURKA, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9619 | GURLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9620 | GURLEY, KIRBY CLEVELAND | 14-10992 (CSS) | EECI, Inc. | 31525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9621 | GURR, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9622 | GURTLER, EDWARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9623 | GUSMANO, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9624 | GUSTAVSON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9625 | GUTCHES, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9626 | GUTEKUNST, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9627 | GUTHRIE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9628 | GUTIERREZ, RAYMOND V. | 14-10992 (CSS) | EECI, Inc. | 60707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9629 | GUTIERREZ, TILLIE | 14-10992 (CSS) | EECI, Inc. | 61768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9630 | GUTSCHALL, FRANKLIN C. | 14-10992 (CSS) | EECI, Inc. | 15202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9631 | GUTSCHALL, GEORGE C. | 14-10992 (CSS) | EECI, Inc. | 15527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9632 | GUTSCHALL, MARK D. | 14-10992 (CSS) | EECI, Inc. | 15205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9633 | GUTSCHALL, PAMELA M. | 14-10992 (CSS) | EECI, Inc. | 15206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9634 | GUTSCHALL, STACIE L. | 14-10992 (CSS) | EECI, Inc. | 15204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9635 | GUTSHALL, CHRIS | 14-10992 (CSS) | EECI, Inc. | 12001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9636 | GUTZMAN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18109 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9637 | GUY, L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 25455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9638 | GUY, RAEDONNA | 14-10992 (CSS) | EECI, Inc. | 62744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9639 | GUY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9640 | GUYNN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9641 | GUYTON, EMMETT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9642 | GUYTON, LORENZO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9643 | GUYTON, MARLENE | 14-10992 (CSS) | EECI, Inc. | 13823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9644 | GUZAN, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9645 | GUZMAN, GARY L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9646 | GUZMAN, LUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9647 | GUZMAN, MARGARITA | 14-10992 (CSS) | EECI, Inc. | 36686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9648 | GUZMAN, MARGARITA | 14-10992 (CSS) | EECI, Inc. | 37088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9649 | GUZMAN, RAUL M DE | 14-10992 (CSS) | EECI, Inc. | 11084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9650 | GUZMAN, RUDOLPH ARTURA, II | 14-10979 (CSS) | Energy Future Holdings Corp. | 15269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9651 | GWILT, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16102 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9652 | GWIN, THOMAS N , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9653 | GWINN, ROGER D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9654 | GWYNN, WALTER | 14-10992 (CSS) | EECI, Inc. | 16121 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9655 | GYORI, WILLI | 14-10992 (CSS) | EECI, Inc. | 32921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9656 | HAAS, BARRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9657 | HAAS, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18110 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9658 | HAAS, MARY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9659 | HAAVISTO, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9660 | HABAS, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 29176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9661 | HABASCO, JAMES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 18111 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9662 | HABERKORN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9663 | HABERLE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9664 | HABICHT, OSCAR E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9665 | HACK, JOSEPH S | 14-10992 (CSS) | EECI, Inc. | 11548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9666 | HACK, SUZANNE M | 14-10992 (CSS) | EECI, Inc. | 11549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9667 | HACKEL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9668 | HACKENBERG, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9669 | HACKENBERG, RICK LEE | 14-10992 (CSS) | EECI, Inc. | 33717 | $1,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9670 | HACKENBERG, RICK LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33718 | $25,550.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9671 | HACKER, THOMAS GEORGE | 14-10992 (CSS) | EECI, Inc. | 29179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9672 | HACKER, TIMOTHY R | 14-10992 (CSS) | EECI, Inc. | 29178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9673 | HACKETT, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9674 | HACKETT, GARY | 14-10992 (CSS) | EECI, Inc. | 60857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9675 | HACKETT, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9676 | HACKMAN, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9677 | HACKWITH, BETTY | 14-10992 (CSS) | EECI, Inc. | 10189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9678 | HACKWITH, JIMMY W (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 10175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9679 | HADEN, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35797 | $184,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9680 | HADEN, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37003 | $184,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 9681 HADLEY, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9682 HADLEY, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9683 HAEUSSNER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9684 HAFFER, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 29182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9685 HAFFEY, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9686 HAFFNER, HAROLD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18112 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9687 HAFFNER, LORI A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9688 HAFLA, NICK | 14-10992 (CSS) | EECI, Inc. | 30926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9689 | HAGAN, CAROLYN E. | 14-10992 (CSS) | EECI, Inc. | 31262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9690 | HAGAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9691 | HAGAN, JAMES WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9692 | HAGAN, JEFF | 14-10992 (CSS) | EECI, Inc. | 13956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9693 | HAGAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9694 | HAGAN, WAYNE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9695 | HAGAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9696 | HAGANS, CALLIE | 14-10992 (CSS) | EECI, Inc. | 31526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9697 | HAGANS, JONATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 19695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9698 | HAGANS, LYNWOOD | 14-10992 (CSS) | EECI, Inc. | 31527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9699 | HAGANS, RALPH E. | 14-10992 (CSS) | EECI, Inc. | 31528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9700 | HAGE, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 29191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9701 | HAGEMAN, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9702 | HAGEN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9703 | HAGENHOFF, NATHANIEL | 14-10992 (CSS) | EECI, Inc. | 16292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9704 | HAGENHOFF, NATHANIEL | 14-10992 (CSS) | EECI, Inc. | 28997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9705 | HAGENHOFF, NATHANIEL | 14-10992 (CSS) | EECI, Inc. | 62515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9706 | HAGEWOOD, BROWN T. | 14-10992 (CSS) | EECI, Inc. | 32974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9707 | HAGGARD, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9708 | HAGGART, LAWRENCE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18113 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9709 | HAGGERTY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9710 | HAGGERTY, JAMES | 14-10992 (CSS) | EECI, Inc. | 29180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9711 | HAGGERTY, OWEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9712 | HAGSTROM, GOTTHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9713 | HAGUE, WILLIAM E, JR | 14-10992 (CSS) | EECI, Inc. | 10760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9714 | HAGUE, WLLIAM E | 14-10992 (CSS) | EECI, Inc. | 10767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9715 | HAHN, ALBERT | 14-10992 (CSS) | EECI, Inc. | 61495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9716 | HAHN, DIANE | 14-10992 (CSS) | EECI, Inc. | 61496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9717 | HAHN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 29186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9718 | HAHN, RORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9719 | HAHN, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9720 | HAHN, THELMA | 14-10979 (CSS) | Energy Future Holdings Corp. | 19697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9721 | HAIDINGER, LISABETH | 14-10992 (CSS) | EECI, Inc. | 61957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9722 | HAILE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9723 | HAINES, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9724 | HAINES, GERALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9725 | HAIRE, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9726 | HAIRSTON, DARLENE | 14-10992 (CSS) | EECI, Inc. | 14315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9727 | HAIRSTON, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 33985 | $303,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9728 | HAIRSTON, JOHN W | 14-10992 (CSS) | EECI, Inc. | 34016 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9729 | HAIRSTON, JOHN W | 14-10992 (CSS) | EECI, Inc. | 34017 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9730 | HAIRSTON, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34023 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9731 | HAITH, DARELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9732 | HAKE, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9733 | HAKE, CHARLOTTE M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9734 | HAKE, JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9735 | HAKE, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 61570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9736 | HAKEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9737 | HAKIAN, CEDRIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 25483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9738 | HALASZ, STEPHEN A. | 14-10992 (CSS) | EECI, Inc. | 32975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9739 | HALAY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9740 | HALBERG, RAYMOND V | 14-10979 (CSS) | Energy Future Holdings Corp. | 18114 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9741 | HALE, CHARLES GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9742 | HALE, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9743 | HALE, EUGENE | 14-10992 (CSS) | EECI, Inc. | 31100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9744 | HALE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9745 | HALE, GOUNANA | 14-10992 (CSS) | EECI, Inc. | 31263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9746 | HALE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9747 | HALE, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9748 | HALE, ROBERT C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9749 | HALE, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34431 | $120,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9750 | HALE, TOMMY K | 14-10979 (CSS) | Energy Future Holdings Corp. | 19699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9751 | HALEY, ALBERT | 14-10992 (CSS) | EECI, Inc. | 29184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9752 | HALEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 9753 | HALEY, DONALD | 14-10992 (CSS) | EECI, Inc. | 61652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9754 | HALEY, EDWARD | 14-10992 (CSS) | EECI, Inc. | 12819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9755 | HALEY, EDWARD | 14-10992 (CSS) | EECI, Inc. | 12894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9756 | HALEY, KAREN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 19700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9757 | HALEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9758 | HALEY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 32452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9759 | HALKER, DAVID | 14-10992 (CSS) | EECI, Inc. | 15953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9760 | HALKO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9761 | HALL, ANGELA M | 14-10992 (CSS) | EECI, Inc. | 11526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9762 | HALL, BYRON D | 14-10992 (CSS) | EECI, Inc. | 11480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9763 | HALL, CHARLES K | 14-10979 (CSS) | Energy Future Holdings Corp. | 18115 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9764 | HALL, CLOYS C (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 12895 | $180,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9765 | HALL, CURITS W. II | 14-10992 (CSS) | EECI, Inc. | 14793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9766 | HALL, DENNIS S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9767 | HALL, DONALD C, JR | 14-10992 (CSS) | EECI, Inc. | 60185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9768 | HALL, DONALD E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9769 | HALL, DONALD, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9770 | HALL, DONNA D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9771 | HALL, DONNA SUE KERN | 14-10992 (CSS) | EECI, Inc. | 31264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9772 | HALL, DOUGLAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9773 | HALL, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9774 | HALL, EDWIN A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17052 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9775 | HALL, EDWIN A, JR | 14-11012 (CSS) | LSGT SACROC, Inc. | 17053 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9776 | HALL, EDWIN A, JR | 14-10990 (CSS) | EEC Holdings, Inc. | 17054 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9777 | HALL, EDWIN A, JR | 14-11039 (CSS) | LSGT Gas Company LLC | 17055 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9778 | HALL, EDWIN A, JR | 14-10992 (CSS) | EECI, Inc. | 17056 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9779 | HALL, ERIC A. | 14-10992 (CSS) | EECI, Inc. | 16001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9780 | HALL, GLENN L | 14-10992 (CSS) | EECI, Inc. | 13436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9781 | HALL, GUY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9782 | HALL, JAMES DOYLE | 14-10992 (CSS) | EECI, Inc. | 10153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9783 | HALL, JAMES, JR. | 14-10992 (CSS) | EECI, Inc. | 16114 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9784 | HALL, JASON M | 14-10992 (CSS) | EECI, Inc. | 13760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9785 | HALL, JERRY | 14-10992 (CSS) | EECI, Inc. | 14610 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9786 | HALL, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33770 | $402,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9787 | HALL, JIMMY E | 14-10992 (CSS) | EECI, Inc. | 14915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9788 | HALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9789 | HALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9790 | HALL, JONATHAN | 14-10992 (CSS) | EECI, Inc. | 60660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9791 | HALL, KATHLEEN J | 14-10992 (CSS) | EECI, Inc. | 12862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9792 | HALL, LILLIAN | 14-10992 (CSS) | EECI, Inc. | 60113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 9793  HALL, LINDA M. | 14-10992 (CSS) | EECI, Inc. | 15990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9794  HALL, LORRAINE V | 14-10979 (CSS) | Energy Future Holdings Corp. | 19705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9795  HALL, LOUIS NEBANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 15271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9796  HALL, MARGUERITE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9797  HALL, MARJORIE R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9798  HALL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 19706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9799  HALL, MIKE | 14-10992 (CSS) | EECI, Inc. | 15967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9800  HALL, MURRAY LAWSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9801 | HALL, NATHAN RAYVON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9802 | HALL, PATRICK | 14-10992 (CSS) | EECI, Inc. | 60296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9803 | HALL, QUEEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9804 | HALL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9805 | HALL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9806 | HALL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33907 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9807 | HALL, RONALD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9808 | HALL, RONALD, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9809 | HALL, RUSSELL W | 14-10992 (CSS) | EECI, Inc. | 17108 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9810 | HALL, RUSSELL W | 14-10990 (CSS) | EEC Holdings, Inc. | 17109 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9811 | HALL, RUSSELL W | 14-11039 (CSS) | LSGT Gas Company LLC | 17110 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9812 | HALL, RUSSELL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17111 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9813 | HALL, RUSSELL W | 14-11012 (CSS) | LSGT SACROC, Inc. | 17112 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9814 | HALL, RYAN | 14-10992 (CSS) | EECI, Inc. | 61524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9815 | HALL, STEVEN W. | 14-10992 (CSS) | EECI, Inc. | 15991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9816 | HALL, STEVEN WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9817 | HALL, THOMAS H, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9818 | HALL, ULYSSES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9819 | HALL, VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 36688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9820 | HALL, VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 37087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9821 | HALLAM, ERNEST | 14-10992 (CSS) | EECI, Inc. | 14792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9822 | HALLAM, JANE | 14-10992 (CSS) | EECI, Inc. | 62133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9823 | HALLAM, STEVEN | 14-10992 (CSS) | EECI, Inc. | 62132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9824 | HALLBERG, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9825 | HALLE, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9826 | HALLER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9827 | HALLER, MARY | 14-10992 (CSS) | EECI, Inc. | 60972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9828 | HALLETT, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9829 | HALLISEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9830 | HALLIWELL, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 32976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9831 | HALLIWELL, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 12518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9832 | HALLMARK, ERSAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 9833  HALLOCK, GERALD C | 14-10992 (CSS) | EECI, Inc. | 12060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9834  HALLORAN, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 32977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9835  HALLOWELL, DENNIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9836  HALLUM, JOEWAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26518 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9837  HALONSKI, WALTER C. | 14-10992 (CSS) | EECI, Inc. | 15788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9838  HALONSKI, WALTER C. | 14-10992 (CSS) | EECI, Inc. | 15789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9839  HALPIN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 10815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9840  HALPRIN, DONALD H. | 14-10992 (CSS) | EECI, Inc. | 14325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9841 | HALPRIN, DONALD H. | 14-10992 (CSS) | EECI, Inc. | 14402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9842 | HALSAK, NICHOLAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18116 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9843 | HALSELL, BEVERLY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9844 | HALSEY, BILL | 14-10992 (CSS) | EECI, Inc. | 12838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9845 | HALSEY, RIELEIN LEE | 14-10992 (CSS) | EECI, Inc. | 11673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9846 | HALSEY, RUBY JUNE | 14-10992 (CSS) | EECI, Inc. | 11562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9847 | HALSTEAD, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9848 | HALVERSON, KELLY | 14-10992 (CSS) | EECI, Inc. | 61940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9849 | HALVERSON, KELLY | 14-10992 (CSS) | EECI, Inc. | 61941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9850 | HALVORSEN, RICHARD A. | 14-10992 (CSS) | EECI, Inc. | 60388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9851 | HAM, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9852 | HAM, LOYD | 14-10992 (CSS) | EECI, Inc. | 16110 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9853 | HAMAKER, TINA | 14-10992 (CSS) | EECI, Inc. | 16034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9854 | HAMBLETON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 19711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9855 | HAMBURG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9856 | HAMBY, HARVEY | 14-10992 (CSS) | EECI, Inc. | 12505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9857 | HAMBY, WOODROW | 14-10992 (CSS) | EECI, Inc. | 35102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9858 | HAMEL, ARMAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9859 | HAMEL, CHARLES C, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 19712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9860 | HAMEL, PETER W | 14-10992 (CSS) | EECI, Inc. | 10286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9861 | HAMES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9862 | HAMILL, ARTHUR M. | 14-10992 (CSS) | EECI, Inc. | 32978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9863 | HAMILTON, ALONZO | 14-10992 (CSS) | EECI, Inc. | 32979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9864 | HAMILTON, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9865 | HAMILTON, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9866 | HAMILTON, CHARLES B. | 14-10992 (CSS) | EECI, Inc. | 35047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9867 | HAMILTON, CLIFTON C. | 14-10992 (CSS) | EECI, Inc. | 32980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9868 | HAMILTON, EARL K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9869 | HAMILTON, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9870 | HAMILTON, HARRY C | 14-10992 (CSS) | EECI, Inc. | 29183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9871 | HAMILTON, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9872 | HAMILTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 19713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9873 | HAMILTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9874 | HAMILTON, JOAN | 14-10992 (CSS) | EECI, Inc. | 63164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9875 | HAMILTON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9876 | HAMILTON, LEROY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9877 | HAMILTON, LINDA | 14-10992 (CSS) | EECI, Inc. | 62580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9878 | HAMILTON, LINDA LEE | 14-10992 (CSS) | EECI, Inc. | 62608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9879 | HAMILTON, LINDA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9880 | HAMILTON, MARK | 14-10992 (CSS) | EECI, Inc. | 62610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9881 | HAMILTON, MARNE ANN CORKLE | 14-10992 (CSS) | EECI, Inc. | 35063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9882 | HAMILTON, MYRON V | 14-10992 (CSS) | EECI, Inc. | 11096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9883 | HAMILTON, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9884 | HAMILTON, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9885 | HAMILTON, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9886 | HAMILTON, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9887 | HAMILTON, WALTER GERALD | 14-10992 (CSS) | EECI, Inc. | 10283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9888 | HAMM, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 61088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9889 | HAMM, DELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9890 | HAMMAC, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9891 | HAMMAN, ODIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9892 | HAMMEL, ALAN W. | 14-10992 (CSS) | EECI, Inc. | 14671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9893 | HAMMEL, CHARLOTTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37191 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9894 | HAMMEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9895 | HAMMER, BAILEY J | 14-10992 (CSS) | EECI, Inc. | 12478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9896 | HAMMERBACKER, JULIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9897 | HAMMOCK, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9898 | HAMMOCK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9899 | HAMMOCK, WILLIAM T | 14-10992 (CSS) | EECI, Inc. | 12404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9900 | HAMMON, RANDY P | 14-10979 (CSS) | Energy Future Holdings Corp. | 19715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9901 | HAMMOND, HENRY B. | 14-10992 (CSS) | EECI, Inc. | 31036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9902 | HAMMOND, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 16376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9903 | HAMMOND, LOUIS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9904 | HAMMOND, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 19717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9905 | HAMMOND, MICHAEL VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 33906 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9906 | HAMMOND, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9907 | HAMMOND, TERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9908 | HAMPSON, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 31803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9909 | HAMPSON, JOHN RICHARD | 14-10992 (CSS) | EECI, Inc. | 13115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9910 | HAMPSTON, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9911 | HAMPTON, EDWIN GEORGE | 14-10992 (CSS) | EECI, Inc. | 10723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9912 | HAMPTON, JOAN SYDNEY | 14-10992 (CSS) | EECI, Inc. | 34279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 9913  HAMSHEY, JOHN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 19719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9914  HAMSTRA, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17396 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9915  HANAFIN, NORLEEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 19720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9916  HANAWALT, RAY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9917  HANCOCK, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9918  HANCOCK, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9919  HANCOCK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9920  HANCOCK, JUSTINE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9921 | HANCOCK, KENNETH | 14-10992 (CSS) | EECI, Inc. | 11296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9922 | HANCOCK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9923 | HANCOCK, RICHARD A, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9924 | HANDEL, BEVERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9925 | HANDELAND, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9926 | HANDLER, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9927 | HANDLEY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9928 | HANDLEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9929 | HANDLEY, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9930 | HANDLEY, STACIE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9931 | HANESCHLAGER, FRANCIS C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9932 | HANESCHLAGER, GERARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 19722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9933 | HANESCHLAGER, JAMES F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9934 | HANEY, AMOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9935 | HANEY, GERALDINE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9936 | HANEY, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 29188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9937 | HANKINS, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9938 | HANKINSON, BARRY | 14-10992 (CSS) | EECI, Inc. | 60207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9939 | HANKINSON, JAMIE | 14-10992 (CSS) | EECI, Inc. | 60208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9940 | HANKS, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9941 | HANLEY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 32981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9942 | HANLEY, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9943 | HANLEY, T BRUCE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9944 | HANLEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9945 | HANNA, BONNIE | 14-10992 (CSS) | EECI, Inc. | 60616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9946 | HANNA, DANNY J. | 14-10992 (CSS) | EECI, Inc. | 13855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9947 | HANNA, ZANE | 14-10992 (CSS) | EECI, Inc. | 60615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9948 | HANNAHS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9949 | HANNAN, WALTER THOMAS, JR | 14-10992 (CSS) | EECI, Inc. | 31764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9950 | HANNAWAY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9951 | HANNIGAN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9952 | HANNIS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9953 | HANNON, MARDELLA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9954 | HANNON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9955 | HANSELMAN, MICHAEL W | 14-10992 (CSS) | EECI, Inc. | 11935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9956 | HANSEN, BETTY L. | 14-10992 (CSS) | EECI, Inc. | 29004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9957 | HANSEN, BETTY L. | 14-10992 (CSS) | EECI, Inc. | 36800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9958 | HANSEN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9959 | HANSEN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9960 | HANSEN, DEBORAH JEAN | 14-10992 (CSS) | EECI, Inc. | 10848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9961 | HANSEN, LEE | 14-10992 (CSS) | EECI, Inc. | 14223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9962 | HANSEN, LEE | 14-10992 (CSS) | EECI, Inc. | 14226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9963 | HANSEN, MARK RUSSELL | 14-10992 (CSS) | EECI, Inc. | 29003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9964 | HANSEN, MARK RUSSELL | 14-10992 (CSS) | EECI, Inc. | 36817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9965 | HANSEN, MARLAN D | 14-10992 (CSS) | EECI, Inc. | 10847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9966 | HANSEN, MARLAN D, JR | 14-10992 (CSS) | EECI, Inc. | 10849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9967 | HANSEN, RAYMOND H | 14-10992 (CSS) | EECI, Inc. | 29193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9968 | HANSEN, STEVEN E | 14-10992 (CSS) | EECI, Inc. | 10850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9969 | HANSEN, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9970 | HANSEN-FOLEY, NANCY ANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9971 | HANSON, FORREST P | 14-10992 (CSS) | EECI, Inc. | 10672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9972 | HANSON, GAYLORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9973 | HANSON, GLENN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17397 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9974 | HANSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9975 | HANSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9976 | HANSON, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9977 | HANTSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9978 | HANZELY, JAMES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17398 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9979 | HANZL, JOSEPH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9980 | HAPNER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9981 | HAPNER, THOMAS LEE | 14-10992 (CSS) | EECI, Inc. | 11241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9982 | HAPPEL, HENRY J | 14-10992 (CSS) | EECI, Inc. | 12829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9983 | HARAHUS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 19725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9984 | HARAN, KEVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9985 | HARANDA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9986 | HARBAUER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9987 | HARBAUGH, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32000 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9988 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32013 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9989 | HARBAUGH, GEORGE | 14-10990 (CSS) | EEC Holdings, Inc. | 32014 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9990 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32015 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9991 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32016 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9992 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32020 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 9993 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32021 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9994 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32022 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9995 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32023 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9996 | HARBAUGH, GEORGE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 32025 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9997 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32026 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9998 | HARBAUGH, GEORGE | 14-11039 (CSS) | LSGT Gas Company LLC | 32032 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 9999 | HARBAUGH, GEORGE | 14-11012 (CSS) | LSGT SACROC, Inc. | 32033 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10000 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32046 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10001 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32066 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10002 | HARBAUGH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 60786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10003 | HARBISON, KENNETH LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10004 | HARBOUR, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 14609 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10005 | HARCLERODE, JUDITH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10006 | HARDCASTLE, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33768 | $21,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10007 | HARDEE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10008 | HARDEN, I LOUISE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10009 | HARDEN, QUINCY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10010 | HARDENBERG, JAMES J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10011 | HARDIE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10012 | HARDIE, RUTH | 14-10992 (CSS) | EECI, Inc. | 62953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10013 | HARDIN, BILLY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10014 | HARDIN, R A JACK | 14-10992 (CSS) | EECI, Inc. | 12315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10015 | HARDING, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10016 | HARDING, MARY C. | 14-10992 (CSS) | EECI, Inc. | 13866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10017  HARDING, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10018  HARDING, TERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10019  HARDISON, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10020  HARDY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10021  HARDY, RUTHANN K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10022  HARDY, STANLEY | 14-10992 (CSS) | EECI, Inc. | 14205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10023  HARDY, STANLEY | 14-10992 (CSS) | EECI, Inc. | 14642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10024  HARDY, WILLIS D. | 14-10992 (CSS) | EECI, Inc. | 36952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10025 | HARGAS, STEVE R | 14-10992 (CSS) | EECI, Inc. | 12018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10026 | HARGER, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17399 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10027 | HARGETT, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10028 | HARGIS, BEVERLY | 14-10992 (CSS) | EECI, Inc. | 31529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10029 | HARGIS, BEVERLY ANN | 14-10992 (CSS) | EECI, Inc. | 14742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10030 | HARGIS, TERRY BARKER | 14-10992 (CSS) | EECI, Inc. | 31530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10031 | HARGIS, WILBERT LEE, SR | 14-10992 (CSS) | EECI, Inc. | 14739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10032 | HARGRAVE, GREGORY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10033 | HARGRAVES, GERALD A. | 14-10992 (CSS) | EECI, Inc. | 32087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10034 | HARGROVE, BARBARA | 14-10992 (CSS) | EECI, Inc. | 14608 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10035 | HARGROVE, CLYDE L, JR | 14-10992 (CSS) | EECI, Inc. | 12132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10036 | HARGROVE, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10037 | HARI, JOHN V | 14-10992 (CSS) | EECI, Inc. | 11090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10038 | HARKIN, CHARLES J | 14-10992 (CSS) | EECI, Inc. | 29192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10039 | HARKIN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10040 | HARKIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 15334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10041 | HARKNESS, JACK E | 14-10992 (CSS) | EECI, Inc. | 33767 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10042 | HARKNESS, JACK E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34024 | $22,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10043 | HARM, ARTHUR C | 14-10992 (CSS) | EECI, Inc. | 29197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10044 | HARM, DAVID F | 14-10992 (CSS) | EECI, Inc. | 29196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10045 | HARMAN, HOPE V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10046 | HARMON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10047 | HARMON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10048 | HARMON, CHERYL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10049  HARMON, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10050  HARMON, GLEN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10051  HARMON, GLEN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10052  HARMON, HILDA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10053  HARMON, JERRY | 14-10992 (CSS) | EECI, Inc. | 61209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10054  HARMON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10055  HARMON, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17400 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10056  HARMONY, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 10057 HARNESS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 16115 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10058 HARNEY, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10059 HARNEY, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10060 HARNEY, ROY V, JR | 14-10992 (CSS) | EECI, Inc. | 10535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10061 HARNISCH, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10062 HARPER, ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10063 HARPER, BOBBY JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33765 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10064 HARPER, DENISE MICHELLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10065 | HARPER, JERRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 33759 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10066 | HARPER, JOHN W. III | 14-10992 (CSS) | EECI, Inc. | 36732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10067 | HARPER, JOHN W. III | 14-10992 (CSS) | EECI, Inc. | 36739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10068 | HARPER, JOHN W. III | 14-10992 (CSS) | EECI, Inc. | 36765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10069 | HARPER, LORRAINE S | 14-10992 (CSS) | EECI, Inc. | 12624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10070 | HARPER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 19729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10071 | HARPER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10072 | HARPER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10073 | HARP-HARTZELL, TONI L VANCE | 14-10992 (CSS) | EECI, Inc. | 62645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10074 | HARQUAIL, RAYMOND D | 14-10992 (CSS) | EECI, Inc. | 11270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10075 | HARR, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 63278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10076 | HARRELL, GEORGETTA E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10077 | HARRELL, KENNETH E | 14-10992 (CSS) | EECI, Inc. | 10259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10078 | HARRELL, MELVIN R | 14-10992 (CSS) | EECI, Inc. | 12470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10079 | HARRELL, ZADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10080 | HARRELSON, MARSHALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10081 | HARRIER, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17401 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10082 | HARRIGAN, SHARON E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10083 | HARRIMAN JR., RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10084 | HARRINGTON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10085 | HARRINGTON, CURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10086 | HARRINGTON, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10087 | HARRINGTON, EDWARD | 14-10992 (CSS) | EECI, Inc. | 29194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10088 | HARRINGTON, JAMES F | 14-10992 (CSS) | EECI, Inc. | 29201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10089  HARRINGTON, JESSE L | 14-10992 (CSS) | EECI, Inc. | 12866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10090  HARRINGTON, PAUL | 14-10992 (CSS) | EECI, Inc. | 61654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10091  HARRINGTON, RALEIGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10092  HARRINGTON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16072 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10093  HARRINGTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10094  HARRIS, AMBER | 14-10992 (CSS) | EECI, Inc. | 31447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10095  HARRIS, ARTHUR L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10096  HARRIS, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 19732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10097 HARRIS, CALVIN | 14-10992 (CSS) | EECI, Inc. | 63416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10098 HARRIS, CALVIN LOUIS | 14-10992 (CSS) | EECI, Inc. | 14273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10099 HARRIS, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 11822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10100 HARRIS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 19733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10101 HARRIS, CHERYL D | 14-10992 (CSS) | EECI, Inc. | 13545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10102 HARRIS, DANARD, SR | 14-10992 (CSS) | EECI, Inc. | 14453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10103 HARRIS, DANNY R., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10104 HARRIS, DAVID | 14-10992 (CSS) | EECI, Inc. | 60052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10105 | HARRIS, DAVID A | 14-10992 (CSS) | EECI, Inc. | 11069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10106 | HARRIS, DAVID A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10107 | HARRIS, DEBRA BINCH | 14-10992 (CSS) | EECI, Inc. | 31448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10108 | HARRIS, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10109 | HARRIS, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10110 | HARRIS, EDWIN RAY | 14-10992 (CSS) | EECI, Inc. | 12792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10111 | HARRIS, ERNST LEROY | 14-10992 (CSS) | EECI, Inc. | 15022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10112 | HARRIS, GEORGE ALBERT | 14-10992 (CSS) | EECI, Inc. | 36923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10113 | HARRIS, GEORGE F. | 14-10992 (CSS) | EECI, Inc. | 36924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10114 | HARRIS, GLADYS V | 14-10979 (CSS) | Energy Future Holdings Corp. | 19736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10115 | HARRIS, GLORIA | 14-10992 (CSS) | EECI, Inc. | 63422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10116 | HARRIS, HARLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10117 | HARRIS, HELEN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10118 | HARRIS, HERBERT R, II | 14-10979 (CSS) | Energy Future Holdings Corp. | 19737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10119 | HARRIS, IRVING | 14-10979 (CSS) | Energy Future Holdings Corp. | 23399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10120 | HARRIS, JACKIE GLENN | 14-10992 (CSS) | EECI, Inc. | 11821 | $388,800.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10121 HARRIS, JACQUELINE Y | 14-10992 (CSS) | EECI, Inc. | 12731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10122 HARRIS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10123 HARRIS, JASON TREADWAY | 14-10992 (CSS) | EECI, Inc. | 12284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10124 HARRIS, JEROME, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10125 HARRIS, JOANN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10126 HARRIS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10127 HARRIS, JOHN | 14-10992 (CSS) | EECI, Inc. | 61297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10128 HARRIS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10129 | HARRIS, KENNETH | 14-10992 (CSS) | EECI, Inc. | 63379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10130 | HARRIS, LEONARD O, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10131 | HARRIS, LINWOOD D. | 14-10992 (CSS) | EECI, Inc. | 31531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10132 | HARRIS, LITHONIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 23401 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10133 | HARRIS, LLOYD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10134 | HARRIS, MARGARET | 14-10992 (CSS) | EECI, Inc. | 63097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10135 | HARRIS, MARTHA RACHEL | 14-10992 (CSS) | EECI, Inc. | 31265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10136 | HARRIS, MARY | 14-10992 (CSS) | EECI, Inc. | 36731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10137  HARRIS, MARY | 14-10992 (CSS) | EECI, Inc. | 37086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10138  HARRIS, MELVIN CONRAD | 14-10992 (CSS) | EECI, Inc. | 36925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10139  HARRIS, MILBURN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10140  HARRIS, MILTON L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10141  HARRIS, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10142  HARRIS, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 23746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10143  HARRIS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10144  HARRIS, RICHARD E, JR | 14-10992 (CSS) | EECI, Inc. | 13086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 10145  HARRIS, RICKY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 33905 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10146  HARRIS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 32451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10147  HARRIS, ROBERT ALLEN, SR. | 14-10992 (CSS) | EECI, Inc. | 16076 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10148  HARRIS, ROBERT, JR | 14-10992 (CSS) | EECI, Inc. | 12767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10149  HARRIS, RODNEY | 14-10992 (CSS) | EECI, Inc. | 63094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10150  HARRIS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10151  HARRIS, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 62619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10152  HARRIS, SHURATT TRAV | 14-10979 (CSS) | Energy Future Holdings Corp. | 32770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 10153  HARRIS, SUSANNA M. | 14-10992 (CSS) | EECI, Inc. | 34408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10154  HARRIS, THOMAS W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10155  HARRIS, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10156  HARRIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10157  HARRIS, WILLIAM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 14165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10158  HARRIS, WILLIAM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10159  HARRIS, WILLIAM J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10160  HARRIS, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10161 | HARRISON, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 19745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10162 | HARRISON, DARRELL BRADFORD | 14-10992 (CSS) | EECI, Inc. | 31532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10163 | HARRISON, JAMES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10164 | HARRISON, JOHN H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10165 | HARRISON, KENNETH | 14-10992 (CSS) | EECI, Inc. | 13916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10166 | HARRISON, KERRY | 14-10992 (CSS) | EECI, Inc. | 61293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10167 | HARRISON, NANCY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10168 | HARRISON, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10169 | HARRISON, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 23744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10170 | HARRISON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17402 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10171 | HARRISON, TRENEVA | 14-10992 (CSS) | EECI, Inc. | 14759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10172 | HARROD, JOHN | 14-10992 (CSS) | EECI, Inc. | 14433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10173 | HARROP, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10174 | HART, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10175 | HART, JAMES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17404 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10176 | HART, JOHN M | 14-10992 (CSS) | EECI, Inc. | 29200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10177 | HART, LYNN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10178 | HART, MARVIN W. AND IRENE A. | 14-10992 (CSS) | EECI, Inc. | 5814 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10179 | HART, RICHARD THOMAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10180 | HART, WALT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35802 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10181 | HART, WALT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36625 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10182 | HART, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10183 | HART, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17403 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10184 | HARTBARGER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10185 | HARTEL, PAUL H | 14-10992 (CSS) | EECI, Inc. | 12420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10186 | HARTENSTINE, WILLIAM C | 14-10979 (CSS) | Energy Future Holdings Corp. | 19747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10187 | HARTFIELD, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17405 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10188 | HARTFORD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10189 | HARTFORD, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10190 | HARTHAN, TIMOTHY J. | 14-10992 (CSS) | EECI, Inc. | 29116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10191 | HARTHOUSEN, GARY A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10192 | HARTIG, EVELYN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 19749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10193 | HARTIG, GEORGE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 19750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10194 | HARTING, DAWN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10195 | HARTING, MATTHAIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10196 | HARTLAUB, MARY ANN N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10197 | HARTLESS, MARVIN | 14-10992 (CSS) | EECI, Inc. | 60062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10198 | HARTLEY, DANIEL | 14-10992 (CSS) | EECI, Inc. | 30890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10199 | HARTLEY, FRANKIE M | 14-10992 (CSS) | EECI, Inc. | 61829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10200 | HARTLEY, HAROLD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17406 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10201 HARTLEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10202 HARTLEY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 37148 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10203 HARTLEY, SUE | 14-10992 (CSS) | EECI, Inc. | 63330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10204 HARTLEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10205 HARTLEY, WILLIS LAMAR | 14-10992 (CSS) | EECI, Inc. | 61827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10206 HARTMAN, DARLENE V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10207 HARTMAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 29558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10208 HARTMAN, JAMES T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10209 | HARTMAN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 19751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10210 | HARTMAN, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17407 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10211 | HARTMANN, LEON, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10212 | HARTSOCK, RICHARD | 14-10992 (CSS) | EECI, Inc. | 16117 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10213 | HARTUNG, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10214 | HARTUNG, RONALD | 14-10992 (CSS) | EECI, Inc. | 62196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10215 | HARTWELL, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 15621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10216 | HARTWELL, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10217 | HARTY, CATHERINE M | 14-10992 (CSS) | EECI, Inc. | 31212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10218 | HARTY, JOAN E. | 14-10992 (CSS) | EECI, Inc. | 31211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10219 | HARVEY, CHARLES L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10220 | HARVEY, CHARLES P. | 14-10992 (CSS) | EECI, Inc. | 10651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10221 | HARVEY, CHARLES, | 14-10979 (CSS) | Energy Future Holdings Corp. | 23732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10222 | HARVEY, DENNIS W. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10223 | HARVEY, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10224 | HARVEY, GABRIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10225 | HARVEY, GEORGE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10226 | HARVEY, IRVIN K | 14-10979 (CSS) | Energy Future Holdings Corp. | 19753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10227 | HARVEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10228 | HARVEY, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10229 | HARVEY, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10230 | HARVEY, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10231 | HARVEY, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10232 | HARVEY, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 10233  HARVEY, REDGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10234  HARVEY, REX | 14-10992 (CSS) | EECI, Inc. | 12474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10235  HARVEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10236  HARVEY, SAM | 14-10992 (CSS) | EECI, Inc. | 60418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10237  HARVEY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10238  HARWOOD, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10239  HASCUP, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10240  HASENECZ, DANIEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10241  HASENECZ, JAMES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 19755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10242  HASENOHR, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10243  HASH, DONALD C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10244  HASKELL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10245  HASKETT, BLAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10246  HASKETT, TANYA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10247  HASKINS, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 29198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10248  HASLAM, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10249 | HASLETT, GAIL | 14-10992 (CSS) | EECI, Inc. | 63174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10250 | HASLETT, JOHN W | 14-10992 (CSS) | EECI, Inc. | 63170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10251 | HASPAS, JAMES D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17408 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10252 | HASSA, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10253 | HASSEL, HENRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17409 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10254 | HASSLER, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 12918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10255 | HASSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10256 | HASTINGS, DEBORAH J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10257 | HASTINGS, JAMES T | 14-10979 (CSS) | Energy Future Holdings Corp. | 17410 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10258 | HASTINGS, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10259 | HATCH, JOHN C. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10260 | HATCHER, ANTHONY V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10261 | HATCHER, JAMES , SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 33904 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10262 | HATCHERSON, MELISSA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10263 | HATFIELD, ANNA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10264 | HATFIELD, JOE LAYBURN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13601 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10265 | HATHAWAY, COLE W. | 14-10992 (CSS) | EECI, Inc. | 30861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10266 | HATHAWAY, LORI A | 14-10992 (CSS) | EECI, Inc. | 30862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10267 | HATHAWAY, MACKENZIE, J. | 14-10992 (CSS) | EECI, Inc. | 30864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10268 | HATHAWAY, NATHAN W. | 14-10992 (CSS) | EECI, Inc. | 30863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10269 | HATHAWAY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 13155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10270 | HATHORN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 33751 | $34,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10271 | HATHORN, JAMES | 14-10990 (CSS) | EEC Holdings, Inc. | 33753 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10272 | HATMAKER, PAUL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10273 | HATTEN, CYNTHIA LASTER | 14-10992 (CSS) | EECI, Inc. | 31533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10274 | HATTEN, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 29203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10275 | HATTENBRUN, DAVID | 14-10992 (CSS) | EECI, Inc. | 61071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10276 | HAUG, JOHN HENRY | 14-10992 (CSS) | EECI, Inc. | 29202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10277 | HAUG, WOLFGANG H | 14-10992 (CSS) | EECI, Inc. | 29204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10278 | HAUGAN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10279 | HAUGH, DAVID | 14-10992 (CSS) | EECI, Inc. | 29205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10280 | HAUPT, DONALD W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 10281   HAUPT, HOWARD G., JR. | 14-10992 (CSS) | EECI, Inc. | 36936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10282   HAUPT, LEONARD J | 14-10992 (CSS) | EECI, Inc. | 29206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10283   HAUPTMAN, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 29207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10284   HAUSERMAN, SEAN | 14-10992 (CSS) | EECI, Inc. | 30992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10285   HAUTE, ELIZABETH VAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10286   HAVEL, FRANK R. | 14-10992 (CSS) | EECI, Inc. | 32982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10287   HAVELL, LORNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10288   HAVICE, DONALD EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10289 | HAWK, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10290 | HAWKINS, BEVERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10291 | HAWKINS, DEBORAH A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10292 | HAWKINS, DONALD K | 14-10979 (CSS) | Energy Future Holdings Corp. | 14164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10293 | HAWKINS, DONALD K | 14-10979 (CSS) | Energy Future Holdings Corp. | 19760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10294 | HAWKINS, EZZARD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10295 | HAWKINS, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10296 | HAWKINS, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35807 | $1,896,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10297 | HAWKINS, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36610 | $1,896,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10298 | HAWKINS, MARTY MELVIN | 14-10992 (CSS) | EECI, Inc. | 29208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10299 | HAWKINS, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35810 | $516,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10300 | HAWKINS, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36607 | $516,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10301 | HAWKINS, ODIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10302 | HAWKINS, PAUL D | 14-10992 (CSS) | EECI, Inc. | 12808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10303 | HAWKINS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10304 | HAWKINS, YOLANDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 19761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10305 HAWKS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 32088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10306 HAWLEY, LEE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17411 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10307 HAWLEY, SEAN C | 14-10992 (CSS) | EECI, Inc. | 11189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10308 HAWRAN, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10309 HAWSE, MARY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10310 HAWTHORNE, HENRY | 14-10992 (CSS) | EECI, Inc. | 63111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10311 HAY, DONALD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 14163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10312 HAY, SANDRA K. | 14-10992 (CSS) | EECI, Inc. | 16009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10313 | HAYDEN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10314 | HAYDEN, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10315 | HAYDU, GARY | 14-10992 (CSS) | EECI, Inc. | 60286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10316 | HAYDU, RITA H | 14-10992 (CSS) | EECI, Inc. | 61901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10317 | HAYES, CHRISTINA | 14-10992 (CSS) | EECI, Inc. | 61111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10318 | HAYES, CHUCK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17412 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10319 | HAYES, DAVID | 14-10992 (CSS) | EECI, Inc. | 28971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10320 | HAYES, DAVID | 14-10992 (CSS) | EECI, Inc. | 34356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10321 | HAYES, DAVID | 14-10992 (CSS) | EECI, Inc. | 34358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10322 | HAYES, DAVID TROY | 14-10992 (CSS) | EECI, Inc. | 34317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10323 | HAYES, DEBBIE | 14-10992 (CSS) | EECI, Inc. | 36730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10324 | HAYES, DEBBIE | 14-10992 (CSS) | EECI, Inc. | 37085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10325 | HAYES, DENSIL | 14-10992 (CSS) | EECI, Inc. | 61740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10326 | HAYES, EDWARD C. | 14-10992 (CSS) | EECI, Inc. | 33308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10327 | HAYES, EDWIN J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10328 | HAYES, FREDERICK T | 14-10979 (CSS) | Energy Future Holdings Corp. | 16779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10329 | HAYES, GERALD L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10330 | HAYES, JAMES C | 14-10992 (CSS) | EECI, Inc. | 29209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10331 | HAYES, JAMES R | 14-10992 (CSS) | EECI, Inc. | 11832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10332 | HAYES, JERRY P. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10333 | HAYES, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10334 | HAYES, KENNETH | 14-10992 (CSS) | EECI, Inc. | 33309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10335 | HAYES, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10336 | HAYES, SAMUEL PAUL | 14-10992 (CSS) | EECI, Inc. | 31534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10337 | HAYES, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 37169 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10338 | HAYES, THOMAS A | 14-10992 (CSS) | EECI, Inc. | 29210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10339 | HAYMAN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 19763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10340 | HAYNER, GEORGE LEWIS, SR. | 14-10992 (CSS) | EECI, Inc. | 13963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10341 | HAYNES, JUDY ANN | 14-10992 (CSS) | EECI, Inc. | 61741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10342 | HAYNES, PAUL RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 32772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10343 | HAYS, BRUCE CARLTON (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13602 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10344 | HAYS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10345 | HAYS, JAMES EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10346 | HAYS, JAMES L. AND CAROL | 14-10992 (CSS) | EECI, Inc. | 16620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10347 | HAYS, LARRY G. | 14-10992 (CSS) | EECI, Inc. | 14327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10348 | HAYS, LESTER | 14-10992 (CSS) | EECI, Inc. | 16033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10349 | HAYS, LESTER R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35813 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10350 | HAYS, LESTER R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36604 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10351 | HAYS, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 16047 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10352 | HAYWARD, CLAIR | 14-10992 (CSS) | EECI, Inc. | 63415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10353 | HAYWARD, JOHN | 14-10992 (CSS) | EECI, Inc. | 62395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10354 | HAYWARD, STEPHANIE | 14-10992 (CSS) | EECI, Inc. | 62812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10355 | HAYWARD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10356 | HAYWOOD, OLAND | 14-10992 (CSS) | EECI, Inc. | 16629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10357 | HAZELLIEF, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10358 | HAZELWOOD, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10359 | HAZEN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10360 | HAZLETT, GARY | 14-10992 (CSS) | EECI, Inc. | 60315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10361 | HEADLEY, DONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 14356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10362 | HEADLEY, DONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 14357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10363 | HEADLEY, DONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 14358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10364 | HEADLEY, DONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 14359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10365 | HEADLEY, DONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 14360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10366 | HEAGY, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 19764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10367 | HEALD, GEORGE H | 14-10992 (CSS) | EECI, Inc. | 12082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10368 | HEALD, MARGARET | 14-10992 (CSS) | EECI, Inc. | 12081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 10369    HEALD, SUSAN | 14-10992 (CSS) | EECI, Inc. | 13399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10370    HEALY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10371    HEALY, CHARLES R | 14-10992 (CSS) | EECI, Inc. | 10892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10372    HEALY, DORIS A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10373    HEALY, PAULA | 14-10992 (CSS) | EECI, Inc. | 12566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10374    HEANY, RONNIE | 14-10992 (CSS) | EECI, Inc. | 60623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10375    HEAPS, RONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 33897 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10376    HEARN, JOE H | 14-10992 (CSS) | EECI, Inc. | 11912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10377 HEARN, JOE H | 14-10992 (CSS) | EECI, Inc. | 12020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10378 HEATH, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 32089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10379 HEATH, KEVIN | 14-10992 (CSS) | EECI, Inc. | 15792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10380 HEATH, RICHARD | 14-10992 (CSS) | EECI, Inc. | 34413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10381 HEATHER M. BROADWATER, FIRST UNITED B&T | 14-10979 (CSS) | Energy Future Holdings Corp. | 18785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10382 HEATON, WILLIAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 19765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10383 HEBERER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10384 HEBERT, DEVORA | 14-10992 (CSS) | EECI, Inc. | 14432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 10385  HEBERT, JAMES E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10386  HEBRANK, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10387  HEBRON, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10388  HECK, HELEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10389  HECK, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10390  HECKEL, HAZEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10391  HECKELBECK, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10392  HECKET, HARRY HENRY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10393 | HECKMAN, SEYMOUR D | 14-10992 (CSS) | EECI, Inc. | 29211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10394 | HEDGECOCK, DONALD | 14-10992 (CSS) | EECI, Inc. | 61200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10395 | HEDGEMON, LUCY A | 14-10992 (CSS) | EECI, Inc. | 13111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10396 | HEDGEMON, LUCY A | 14-10992 (CSS) | EECI, Inc. | 13121 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10397 | HEDGEPETH, DANNY | 14-10992 (CSS) | EECI, Inc. | 60469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10398 | HEDGES, THOMAS | 14-10992 (CSS) | EECI, Inc. | 16070 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10399 | HEDRICH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10400 | HEDRICK, DALLAS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10401 | HEDRICK, LAMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10402 | HEDRICK, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12972 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10403 | HEEMSBERGEN, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10404 | HEFFELFINGER, ROBERT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 19767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10405 | HEFFERNAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10406 | HEFFNER, PAUL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10407 | HEGARTY, RANDY R | 14-10992 (CSS) | EECI, Inc. | 12981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10408 | HEGGE, GORDON | 14-10992 (CSS) | EECI, Inc. | 60530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10409 | HEGGINS, MARTHA | 14-10979 (CSS) | Energy Future Holdings Corp. | 33811 | $144,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10410 | HEGLAR, GRANT NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10411 | HEHL, PETER | 14-10992 (CSS) | EECI, Inc. | 29559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10412 | HEIFETZ, SHELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10413 | HEIKKINEN, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10414 | HEIL, JESSICA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10415 | HEIM, RON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10416 | HEIMANN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10417 | HEIMBACH, MARGARET A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10418 | HEIN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10419 | HEINE, DONNY | 14-10992 (CSS) | EECI, Inc. | 14607 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10420 | HEINE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10421 | HEINE, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 13058 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10422 | HEINEN, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17413 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10423 | HEINLEIN, HENRY | 14-10992 (CSS) | EECI, Inc. | 29560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10424 | HEINRITZ, RONALD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17414 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10425 HEINS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10426 HEINTZ, JASON | 14-10992 (CSS) | EECI, Inc. | 62181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10427 HEINTZELMAN, FRANKLIN A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10428 HEINZ, WILLIAM J. | 14-10992 (CSS) | EECI, Inc. | 33310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10429 HEINZMANN, DAVID (DECEASED) | 14-10992 (CSS) | EECI, INC. | 37849 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10430 HEINZMANN, DAVID (DECEASED) | 14-10990 (CSS) | EEC HOLDINGS, INC. | 37850 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10431 HEINZMANN, DAVID (DECEASED) | 14-11012 (CSS) | LSGT SACROC, INC. | 37851 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10432 HEINZMANN, DAVID (DECEASED) | 14-11039 (CSS) | LSGT GAS COMPANY LLC | 37852 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10433 | HEISE, GERALDINE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10434 | HEISIER, JOSEPH F. | 14-10992 (CSS) | EECI, Inc. | 13884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10435 | HEISKELL, TIMOTHY LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10436 | HEISLER, JOSEPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 14162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10437 | HEIST, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10438 | HEITMANN, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 32090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10439 | HEITZKEY, ROMUALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10440 | HEITZMAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10441 HEJL, FRANKIE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 33833 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10442 HELD, JOHN F | 14-10992 (CSS) | EECI, Inc. | 29561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10443 HELFENBEIN, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10444 HELLAND, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10445 HELLBERG, JAMES | 14-10992 (CSS) | EECI, Inc. | 33311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10446 HELLENTHAL, JOHN EDWARD | 14-10992 (CSS) | EECI, Inc. | 13400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10447 HELLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10448 HELLER, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10449 | HELLER, KENNETH H | 14-10992 (CSS) | EECI, Inc. | 29562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10450 | HELLER, WILSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10451 | HELLMUTH, STEPHEN J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10452 | HELM, DWAINE | 14-10992 (CSS) | EECI, Inc. | 60941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10453 | HELM, GEORGE K. | 14-10992 (CSS) | EECI, Inc. | 33312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10454 | HELMER, THERESA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 19771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10455 | HELMKE, WILLIAM MARTIN | 14-10992 (CSS) | EECI, Inc. | 29563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10456 | HELMS, GARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10457 | HELMS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10458 | HELMS, STEVENS | 14-10992 (CSS) | EECI, Inc. | 28995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10459 | HELMS, STEVENS (BT2) | 14-10992 (CSS) | EECI, Inc. | 30985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10460 | HELMS, WILLIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10461 | HELTON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17032 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10462 | HELTON, PAUL | 14-11039 (CSS) | LSGT Gas Company LLC | 17033 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10463 | HELTON, PAUL | 14-10992 (CSS) | EECI, Inc. | 17034 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10464 | HELTON, PAUL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17035 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10465 HELTON, PAUL | 14-10990 (CSS) | EEC Holdings, Inc. | 17036 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10466 HELTON, ROBERT E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10467 HELTON, SUZANNE | 14-10990 (CSS) | EEC Holdings, Inc. | 17153 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10468 HELTON, SUZANNE | 14-11012 (CSS) | LSGT SACROC, Inc. | 17154 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10469 HELTON, SUZANNE | 14-11039 (CSS) | LSGT Gas Company LLC | 17155 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10470 HELTON, SUZANNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17276 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10471 HELTON, SUZANNE | 14-10992 (CSS) | EECI, Inc. | 17277 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10472 HEMBREE, BRANDONN | 14-10992 (CSS) | EECI, Inc. | 63380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10473  HEMBREE, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10474  HEMBREE, MIKE | 14-10992 (CSS) | EECI, Inc. | 62666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10475  HEMBREE, MIKE | 14-10992 (CSS) | EECI, Inc. | 62681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10476  HEMINGWAY, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10477  HEMLING, ROLAND M | 14-10979 (CSS) | Energy Future Holdings Corp. | 19773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10478  HEMMEKE, RONALD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17415 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10479  HEMMERLING, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 29564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10480  HEMMERT, JEFFREY DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 29565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10481 | HEMPSMYER, LARRY D. | 14-10992 (CSS) | EECI, Inc. | 13604 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10482 | HEMSLEY, BRUCE | 14-10992 (CSS) | EECI, Inc. | 29566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10483 | HENDERSHOT, CALLIE | 14-10992 (CSS) | EECI, Inc. | 61706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10484 | HENDERSHOT, JERRY | 14-10992 (CSS) | EECI, Inc. | 61705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10485 | HENDERSON JR, JOSEPH L | 14-10992 (CSS) | EECI, Inc. | 61419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10486 | HENDERSON, BUFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10487 | HENDERSON, CHRISTINE | 14-10992 (CSS) | EECI, Inc. | 11739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10488 | HENDERSON, CHRISTINE | 14-10992 (CSS) | EECI, Inc. | 11745 | $400.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10489  HENDERSON, DIANA V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10490  HENDERSON, EDWARD M, JR | 14-10992 (CSS) | EECI, Inc. | 10313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10491  HENDERSON, GWENDOLYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10492  HENDERSON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10493  HENDERSON, HOWARD LEWIS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10494  HENDERSON, J. RICHARD | 14-10992 (CSS) | EECI, Inc. | 62572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10495  HENDERSON, JACK ALLEN | 14-10992 (CSS) | EECI, Inc. | 31535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10496  HENDERSON, JAMES MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10497 | HENDERSON, JOE B | 14-10992 (CSS) | EECI, Inc. | 11426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10498 | HENDERSON, LARRY EARL | 14-10992 (CSS) | EECI, Inc. | 15885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10499 | HENDERSON, MARY | 14-10992 (CSS) | EECI, Inc. | 31266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10500 | HENDERSON, MINNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10501 | HENDERSON, ROBERT C | 14-10992 (CSS) | EECI, Inc. | 29568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10502 | HENDERSON, STANLEY GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10503 | HENDERSON, STEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33824 | $96,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10504 | HENDERSON, THOMAS ROBERT | 14-10992 (CSS) | EECI, Inc. | 11465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10505 | HENDLEY, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10506 | HENDRA, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10507 | HENDREN, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10508 | HENDREN, JACQUELINE | 14-10992 (CSS) | EECI, Inc. | 62540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10509 | HENDREN, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31835 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10510 | HENDRICK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10511 | HENDRICK, SALLIE V | 14-10979 (CSS) | Energy Future Holdings Corp. | 19774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10512 | HENDRICKS, CLIFFORD B. | 14-10992 (CSS) | EECI, Inc. | 36937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10513 | HENDRICKS, COURTNEY | 14-10992 (CSS) | EECI, Inc. | 61978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10514 | HENDRICKS, DARIAN | 14-10992 (CSS) | EECI, Inc. | 63246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10515 | HENDRICKS, GAIL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10516 | HENDRICKS, HAZEL | 14-10992 (CSS) | EECI, Inc. | 61979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10517 | HENDRICKS, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 61975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10518 | HENDRICKS, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17416 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10519 | HENDRICKS, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 13091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10520 | HENDRICKSON, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10521 | HENDRIX, JANE DEES | 14-10992 (CSS) | EECI, Inc. | 16404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10522 | HENDRIX, LESTER J | 14-10992 (CSS) | EECI, Inc. | 11253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10523 | HENDRIX, THOMAS PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 32778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10524 | HENDRY, ARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10525 | HENEGAN, RONALD V. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10526 | HENESS, WILLIAM S | 14-10979 (CSS) | Energy Future Holdings Corp. | 17417 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10527 | HENGLEIN, JOHN P | 14-10992 (CSS) | EECI, Inc. | 29569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10528 | HENLEY, BARNELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 10529  HENLEY, CARMEN | 14-10992 (CSS) | EECI, Inc. | 36720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10530  HENLEY, CARMEN | 14-10992 (CSS) | EECI, Inc. | 37084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10531  HENLEY, DAVID L. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10532  HENLINE, CARL SHELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10533  HENN, FRANCES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10534  HENNEBERRY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10535  HENNELLY, BERNARD T. | 14-10992 (CSS) | EECI, Inc. | 33313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10536  HENNIGAN, ALFONZO | 14-10992 (CSS) | EECI, Inc. | 34274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10537  HENNIGAN, ALFONZO | 14-10992 (CSS) | EECI, Inc. | 34275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10538  HENNINGER, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 15538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10539  HENNINGER, RANDELL L, JR | 14-10992 (CSS) | EECI, Inc. | 14446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10540  HENNINGER, WAYNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10541  HENNINGER, WAYNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10542  HENNINGSEN, KURT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10543  HENNIS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10544  HENRICHSEN, VINCENT JAMES | 14-10992 (CSS) | EECI, Inc. | 13254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10545 | HENRICKSON, HUNTER | 14-10992 (CSS) | EECI, Inc. | 62499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10546 | HENRICKSON, LINDSAY | 14-10992 (CSS) | EECI, Inc. | 62503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10547 | HENRIQUEZ GAMONAL, DORIS VALERIA | 14-10992 (CSS) | EECI, Inc. | 62336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10548 | HENRY, DAVID E. | 14-10992 (CSS) | EECI, Inc. | 31183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10549 | HENRY, DORIS C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10550 | HENRY, GRAHAM B, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10551 | HENRY, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10552 | HENRY, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

Case 14-10979-CSS    Doc 14203-1    Filed 04/30/21    Page 1321 of 3225
ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10553 | HENRY, IRA P | 14-10979 (CSS) | Energy Future Holdings Corp. | 33896 | $73,750.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10554 | HENRY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10555 | HENRY, JAMES | 14-10992 (CSS) | EECI, Inc. | 63256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10556 | HENRY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10557 | HENRY, JOHN | 14-10992 (CSS) | EECI, Inc. | 63095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10558 | HENRY, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10559 | HENRY, ORIE, JR. | 14-10992 (CSS) | EECI, Inc. | 31536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10560 | HENRY, RICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 33823 | $144,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------|
| 10561  HENRY, RONALD E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10562  HENRY, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10563  HENSEL, MARY K. | 14-10992 (CSS) | EECI, Inc. | 16434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10564  HENSEN, ANNA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10565  HENSHAW, E THOMAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10566  HENSLEY, DANNY BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10567  HENSLEY, EDGAR D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10568  HENSLEY, HASSELL GENE | 14-10992 (CSS) | EECI, Inc. | 14554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10569 | HENSLEY, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10570 | HENSLEY, KENNETH C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10571 | HENSON, CHERYL E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10572 | HENSON, JUDY I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10573 | HENSON, KEITH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10574 | HENSON, LARRY | 14-10992 (CSS) | EECI, Inc. | 61221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10575 | HENSON, MILDRED E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10576 | HENSON, PAULINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10577 | HENSON, RONALD LEOLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10578 | HENSON, SANDRA | 14-10992 (CSS) | EECI, Inc. | 60389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10579 | HENSON, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33885 | $399,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10580 | HENSON, WESLEY JOE | 14-10992 (CSS) | EECI, Inc. | 13902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10581 | HENSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10582 | HENZLER, RONALD | 14-10992 (CSS) | EECI, Inc. | 31026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10583 | HEPDING, MARK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10584 | HEPT, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 10585 HEPT, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10586 HEPT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10587 HEPTINSTALL, RUSSELL A | 14-10992 (CSS) | EECI, Inc. | 15051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10588 HERBERT, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23375 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10589 HERBERT, JOSEPH W. | 14-10992 (CSS) | EECI, Inc. | 33314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10590 HERBERT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10591 HERBERT, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23374 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10592 HERBON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23373 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10593 | HERBST, DENNIS | 14-10992 (CSS) | EECI, Inc. | 13960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10594 | HERCREG, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 23372 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10595 | HERDEN, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23371 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10596 | HERGENHAHN, FRANCES E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10597 | HERING, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10598 | HERLIHY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23370 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10599 | HERLITZ, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10600 | HERMAN, HARRY E, JR | 14-10992 (CSS) | EECI, Inc. | 11004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10601 | HERMAN, RENA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10602 | HERMAN, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10603 | HERMANN, MARK | 14-10992 (CSS) | EECI, Inc. | 63492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10604 | HERMANNS, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17027 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10605 | HERMANNS, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 17028 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10606 | HERMANNS, ARTHUR | 14-11039 (CSS) | LSGT Gas Company LLC | 17029 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10607 | HERMANNS, ARTHUR | 14-10990 (CSS) | EEC Holdings, Inc. | 17030 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10608 | HERMANNS, ARTHUR | 14-11012 (CSS) | LSGT SACROC, Inc. | 17031 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10609 | HERMANNS, SCOTT L. | 14-10992 (CSS) | EECI, Inc. | 15937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10610 | HERMANNS, WILLIAM H., SR. | 14-10992 (CSS) | EECI, Inc. | 12897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10611 | HERMANS, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23369 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10612 | HERNANDEZ, EDUARDO R | 14-10992 (CSS) | EECI, Inc. | 13964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10613 | HERNANDEZ, ESMERALDA G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10614 | HERNANDEZ, GUSTAVO ARTURO | 14-10992 (CSS) | EECI, Inc. | 11428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10615 | HERNANDEZ, JAIME | 14-10992 (CSS) | EECI, Inc. | 29570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10616 | HERNANDEZ, JAIME | 14-10992 (CSS) | EECI, Inc. | 63059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10617 | HERNANDEZ, JESSE (G) | 14-10992 (CSS) | EECI, Inc. | 11702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10618 | HERNANDEZ, JESSE G. | 14-10992 (CSS) | EECI, Inc. | 13603 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10619 | HERNANDEZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23368 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10620 | HERNANDEZ, JOHN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 33909 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10621 | HERNANDEZ, JOSEPH A. | 14-10992 (CSS) | EECI, Inc. | 15931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10622 | HERNANDEZ, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23367 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10623 | HERNANDEZ, MIGUEL A | 14-10992 (CSS) | EECI, Inc. | 31124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10624 | HERNANDEZ, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 63063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10625 | HERNANDEZ, NORA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10626 | HERNANDEZ, RAUL | 14-10992 (CSS) | EECI, Inc. | 63340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10627 | HERNANDEZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 12644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10628 | HERNANDEZ-SMITH, CARMEN M. | 14-10992 (CSS) | EECI, Inc. | 14859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10629 | HERNDON, RALPH | 14-10992 (CSS) | EECI, Inc. | 63353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10630 | HERON, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23366 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10631 | HERON, PAULINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10632 | HERON, PAULINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10633 | HERR, ANNE A | 14-10992 (CSS) | EECI, Inc. | 29571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10634 | HERR, FREDERICK D | 14-10992 (CSS) | EECI, Inc. | 29572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10635 | HERR, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10636 | HERR, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10637 | HERR, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10638 | HERRERA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23365 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10639 | HERRERA, MANUEL A | 14-10992 (CSS) | EECI, Inc. | 12574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10640 | HERRERA, RICHARD | 14-10992 (CSS) | EECI, Inc. | 13657 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10641 | HERRIN, REDA J. | 14-10992 (CSS) | EECI, Inc. | 31267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10642 | HERRIN, RICKEY DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10643 | HERRING, DAVID W | 14-10992 (CSS) | EECI, Inc. | 13429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10644 | HERRING, JAMES, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10645 | HERRING, KENNETH | 14-10992 (CSS) | EECI, Inc. | 13059 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10646 | HERRING, KENNETH, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13060 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10647 | HERRING, KENNETH, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13061 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10648 | HERRING, SANDRA | 14-10992 (CSS) | EECI, Inc. | 34932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10649 | HERRING, YVONNE B. | 14-10992 (CSS) | EECI, Inc. | 31537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10650 | HERRMANN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23364 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10651 | HERRON, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23363 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10652 | HERRON, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10653 | HERTZFELT, GLORIA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10654 | HERTZKE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 31931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10655 | HERTZLER, HAROLD V | 14-10992 (CSS) | EECI, Inc. | 29574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10656 | HERTZLER, JEFFREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|-------------------|------------------------|
| 10657 | HERTZLER, SHIRLEY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10658 | HERTZLER, TERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10659 | HERTZLER, TERRY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10660 | HERZICH, PETER | 14-10992 (CSS) | EECI, Inc. | 29575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10661 | HERZOG, NICHOLAS ALAN | 14-10992 (CSS) | EECI, Inc. | 11132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10662 | HESS, ALONZO | 14-10992 (CSS) | EECI, Inc. | 60337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10663 | HESS, BRADLEY | 14-10992 (CSS) | EECI, Inc. | 60344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10664 | HESS, CATHERINE | 14-10992 (CSS) | EECI, Inc. | 60336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10665 | HESS, FRANK (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10666 | HESS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10667 | HESS, JAMES MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10668 | HESS, JERALD | 14-10992 (CSS) | EECI, Inc. | 60339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10669 | HESS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10670 | HESS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10671 | HESS, RONALD | 14-10992 (CSS) | EECI, Inc. | 60338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10672 | HESS, SANDRA | 14-10992 (CSS) | EECI, Inc. | 60335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10673 | HESS, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10674 | HESS, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10675 | HESSENBERGER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10676 | HESSING, WILLIAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17418 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10677 | HESSLER, ANTHONY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10678 | HESSLER, GARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10679 | HESSLER, JAMES M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10680 | HESTER, GARY R., SR | 14-10992 (CSS) | EECI, Inc. | 31090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 10681 HESTER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10682 HESTER, JAMES S | 14-10992 (CSS) | EECI, Inc. | 13434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10683 HESTER, JEFFERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 33884 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10684 HESTER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10685 HETRICK, ANNA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10686 HETRICK, PEGGY ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10687 HETRICK, RICK | 14-10992 (CSS) | EECI, Inc. | 62754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10688 HETU, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10689 | HEUBISH, KENNETH J. | 14-10992 (CSS) | EECI, Inc. | 33315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10690 | HEVENER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16071 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10691 | HEWELL, B JOSEPH | 14-10992 (CSS) | EECI, Inc. | 10570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10692 | HEWELL, LEWIS T, SR | 14-10992 (CSS) | EECI, Inc. | 10413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10693 | HEWETT, REX ALLEN | 14-10992 (CSS) | EECI, Inc. | 36797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10694 | HEWITT, BYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10695 | HEWITT, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10696 | HEWITT, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10697 | HEYBURN, IVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10698 | HEYCOCK, PHILIP W. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10699 | HEYWORTH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10700 | HIBBARO, ROY | 14-10992 (CSS) | EECI, Inc. | 31052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10701 | HIBBERD, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10702 | HIBBERT, JOHN WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33910 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10703 | HIBLER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10704 | HIBLER, JAMES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17419 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 10705 | HIBLER, RICHARD H. | 14-10992 (CSS) | EECI, Inc. | 15122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10706 | HICKEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10707 | HICKERSON, DENNIS | 14-11012 (CSS) | LSGT SACROC, Inc. | 33881 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10708 | HICKERSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 33882 | $1,536,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10709 | HICKERSON, FRANCIE N. | 14-10992 (CSS) | EECI, Inc. | 31538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10710 | HICKERSON, WAYNE THOMAS | 14-10992 (CSS) | EECI, Inc. | 31539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10711 | HICKEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10712 | HICKEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 10713   HICKEY, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10714   HICKMAN, CARROL WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10715   HICKMAN, JOHNNY P | 14-10992 (CSS) | EECI, Inc. | 31353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10716   HICKOX, JAMES C | 14-10992 (CSS) | EECI, Inc. | 63112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10717   HICKOX, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10718   HICKOX, SARI | 14-10992 (CSS) | EECI, Inc. | 63114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10719   HICKS, ANNE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10720   HICKS, ARVIN HOWARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10721 | HICKS, BETTY E | 14-10992 (CSS) | EECI, Inc. | 62249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10722 | HICKS, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10723 | HICKS, ERNEST RAY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10724 | HICKS, HENRY | 14-10992 (CSS) | EECI, Inc. | 62478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10725 | HICKS, HENRY C | 14-10992 (CSS) | EECI, Inc. | 62248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10726 | HICKS, HERBERT | 14-10992 (CSS) | EECI, Inc. | 13080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10727 | HICKS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10728 | HICKS, RALPH | 14-10992 (CSS) | EECI, Inc. | 10572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10729 | HICKS, RANDY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10730 | HICKS, RODERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10731 | HICKS, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10732 | HICKS, ROYCE E | 14-10992 (CSS) | EECI, Inc. | 12208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10733 | HICKS, ROYCE E. | 14-10992 (CSS) | EECI, Inc. | 60333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10734 | HICKS, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 11561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10735 | HICKS, TANYSS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 15242 | $85,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10736 | HICKSON, RUSSELL D | 14-10992 (CSS) | EECI, Inc. | 12839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10737 HIDALGO, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10738 HIDALGO, PAMELA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10739 HIDLE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10740 HIERHOLZER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17594 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10741 HIETT, DANIEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10742 HIGBY, BRIAN | 14-10992 (CSS) | EECI, Inc. | 60516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10743 HIGGINBOTHAM, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 63185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10744 HIGGINBOTHAM, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 62156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10745 | HIGGINBOTHAM, MAURICE G | 14-10992 (CSS) | EECI, Inc. | 62155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10746 | HIGGINS MARLOW, AMY | 14-10992 (CSS) | EECI, Inc. | 62412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10747 | HIGGINS, EVAN | 14-10992 (CSS) | EECI, Inc. | 62479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10748 | HIGGINS, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10749 | HIGGINS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10750 | HIGGINS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10751 | HIGGINS, JOHN P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10752 | HIGGINS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 10753 HIGGINS, LIAM | 14-10992 (CSS) | EECI, Inc. | 62476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10754 HIGGINS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10755 HIGGINS, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10756 HIGGINS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10757 HIGGINS, WILLIAM J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10758 HIGGINS, WILLIAM KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10759 HIGHTOWER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10760 HIGHTOWER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10761 | HILARIO, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10762 | HILBERT, KENNETH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10763 | HILDEBRAND, EARL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10764 | HILDEBRAND, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10765 | HILDEBRANDT, MARVIN J | 14-10992 (CSS) | EECI, Inc. | 61769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10766 | HILDEBRANDT, SUSAN | 14-10992 (CSS) | EECI, Inc. | 62924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10767 | HILDEBRANDT, VIRGINIA J | 14-10992 (CSS) | EECI, Inc. | 61771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10768 | HILDITCH, LYNN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10769 | HILDRETH, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10770 | HILFER, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 16663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10771 | HILL, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10772 | HILL, BARBARA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10773 | HILL, BRUCE V | 14-10979 (CSS) | Energy Future Holdings Corp. | 15478 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10774 | HILL, CARL DON | 14-10992 (CSS) | EECI, Inc. | 12411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10775 | HILL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10776 | HILL, CLINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10777 | HILL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 19787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10778 | HILL, EDWARD ST. | 14-10992 (CSS) | EECI, Inc. | 30588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10779 | HILL, FRANKLIN | 14-10992 (CSS) | EECI, Inc. | 62979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10780 | HILL, GAIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 19788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10781 | HILL, GARY W | 14-10992 (CSS) | EECI, Inc. | 10906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10782 | HILL, GLYNDA | 14-10992 (CSS) | EECI, Inc. | 63102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10783 | HILL, JAMES WALTER | 14-10992 (CSS) | EECI, Inc. | 31540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10784 | HILL, JEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 19789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 10785  HILL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10786  HILL, LYNN | 14-10992 (CSS) | EECI, Inc. | 62980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10787  HILL, PALMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10788  HILL, PATRICK | 14-10992 (CSS) | EECI, Inc. | 15997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10789  HILL, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10790  HILL, ROBERT S. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10791  HILL, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10792  HILL, STEPHEN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 19790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10793 | HILL, WAYNE | 14-10992 (CSS) | EECI, Inc. | 62986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10794 | HILL, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10795 | HILL, WENDELL D | 14-10992 (CSS) | EECI, Inc. | 13027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10796 | HILL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10797 | HILL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10798 | HILL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 34021 | $29,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10799 | HILL, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33727 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10800 | HILLBERG, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10801 | HILLE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10802 | HILLIKER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10803 | HILLIN. JOHN, JR. | 14-10992 (CSS) | EECI, Inc. | 33316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10804 | HILLMAN, STANLEY | 14-10992 (CSS) | EECI, Inc. | 36938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10805 | HILPERT, BOBBY | 14-10992 (CSS) | EECI, Inc. | 62882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10806 | HILSON, CARL WALTER, JR. | 14-10992 (CSS) | EECI, Inc. | 15510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10807 | HILSON, GORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10808 | HILTE, LAWRENCE A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10809 | HILTON, PAMELA S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10810 | HILTZ, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10811 | HIMES, MARTY | 14-10992 (CSS) | EECI, Inc. | 16049 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10812 | HIMMEL, ROBERT T., JR. | 14-10992 (CSS) | EECI, Inc. | 13658 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10813 | HINCHCLIFFE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10814 | HINELINE, WILLIAM P | 14-10992 (CSS) | EECI, Inc. | 13304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10815 | HINES, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10816 | HINES, CHARLES | 14-10992 (CSS) | EECI, Inc. | 31541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------|------|------|------|------|
| 10817 HINES, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10818 HINES, LARRY D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10819 HINES, RAYMOND E | 14-10992 (CSS) | EECI, Inc. | 61670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10820 HINES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10821 HINES, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10822 HINES, WELDON M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33721 | $432,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10823 HINKE, MARIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10824 HINKLE, DELMAR C. | 14-10992 (CSS) | EECI, Inc. | 36939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10825 | HINKLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10826 | HINKLE, SALLIE JANIECE | 14-10992 (CSS) | EECI, Inc. | 10806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10827 | HINKLE, WALTER | 14-10992 (CSS) | EECI, Inc. | 60354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10828 | HINOJOS, ISMAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 33937 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10829 | HINSON, DANNIE S. | 14-10992 (CSS) | EECI, Inc. | 16333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10830 | HINSON, KEVIN OWEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10831 | HINSON, THOMAS LEE | 14-10992 (CSS) | EECI, Inc. | 16332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10832 | HINTON JR., CURTIS | 14-10992 (CSS) | EECI, Inc. | 62893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10833  HINTON, CURTIS | 14-10992 (CSS) | EECI, Inc. | 62891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10834  HINTON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10835  HINTON, LYNN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10836  HINTON, MARY | 14-10992 (CSS) | EECI, Inc. | 62895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10837  HINTZ, JIM | 14-10992 (CSS) | EECI, Inc. | 61255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10838  HIPPELY, JOHN | 14-10992 (CSS) | EECI, Inc. | 60211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10839  HIRIARTE, TOMAS AVELINO | 14-10992 (CSS) | EECI, Inc. | 11888 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10840  HIRSCHMAN, GARY | 14-10992 (CSS) | EECI, Inc. | 29576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10841 | HIRT, JAMES M | 14-10992 (CSS) | EECI, Inc. | 11738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10842 | HIRT, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34050 | $362,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10843 | HIRT, REX D | 14-10992 (CSS) | EECI, Inc. | 11736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10844 | HIRT, RONALD M. | 14-10992 (CSS) | EECI, Inc. | 16457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10845 | HIRT, WENDY R | 14-10992 (CSS) | EECI, Inc. | 11737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10846 | HISAW, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 23419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10847 | HITCHCOCK, COLEMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 19794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10848 | HITCHCOCK, JOANNA, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10849 | HITT, ROBERT FULTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10850 | HITT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10851 | HITZEL, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 33317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10852 | HNEDAK, JOHN | 14-10992 (CSS) | EECI, Inc. | 33318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10853 | HOAFAT, ROBERT G. | 14-10992 (CSS) | EECI, Inc. | 29122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10854 | HOAFAT, TAMI J. | 14-10992 (CSS) | EECI, Inc. | 29121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10855 | HOAG, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10856 | HOBAN, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10857 | HOBBINS, ERIN DAVIDEK | 14-10992 (CSS) | EECI, Inc. | 11255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10858 | HOBBS, FREDRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10859 | HOBBS, LEIGH ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10860 | HOBBS, RANDALL | 14-10992 (CSS) | EECI, Inc. | 62486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10861 | HOBLIN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10862 | HOCH, DONALD | 14-10992 (CSS) | EECI, Inc. | 29577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10863 | HOCH, RICHARD S | 14-10992 (CSS) | EECI, Inc. | 29578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10864 | HOCHHALTER, STEVEN LEE | 14-10992 (CSS) | EECI, Inc. | 13499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10865 | HOCK, JOAN K | 14-10979 (CSS) | Energy Future Holdings Corp. | 19795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10866 | HOCKLESS, PERRY, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10867 | HOCKLEY, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17595 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10868 | HODGE, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35816 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10869 | HODGE, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37119 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10870 | HODGE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10871 | HODGE, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10872 | HODGE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10873 | HODGES, BETTY | 14-10992 (CSS) | EECI, Inc. | 61735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10874 | HODGES, BRIAN | 14-10992 (CSS) | EECI, Inc. | 63048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10875 | HODGES, CONRAD | 14-10992 (CSS) | EECI, Inc. | 36940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10876 | HODGES, FLOYD GENE | 14-10992 (CSS) | EECI, Inc. | 36808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10877 | HODGES, JACK C | 14-10992 (CSS) | EECI, Inc. | 61733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10878 | HODGES, JOHN MARVIN | 14-10992 (CSS) | EECI, Inc. | 13583 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10879 | HODGES, SHIRLEY PARKER | 14-10992 (CSS) | EECI, Inc. | 11248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10880 | HODGINS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10881 | HODGKINSON, DENNIS RICHARD | 14-10992 (CSS) | EECI, Inc. | 13172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10882 | HOEFFLER, JUDY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10883 | HOEFLER, BRUCE W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10884 | HOELKER, MERRITT J | 14-10992 (CSS) | EECI, Inc. | 60246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10885 | HOERSTER, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 10784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10886 | HOFER, DAVID | 14-10992 (CSS) | EECI, Inc. | 60413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10887 | HOFER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10888 | HOFF, DONAVON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 10889  HOFF, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10890  HOFFART, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10891  HOFFER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 62096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10892  HOFFERT, PATRICIA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10893  HOFFIE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10894  HOFFMAN II, JOHN | 14-10992 (CSS) | EECI, Inc. | 61628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10895  HOFFMAN, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 61962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10896  HOFFMAN, BONNIE LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 10897  HOFFMAN, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23360 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10898  HOFFMAN, CHARLES, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13062 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10899  HOFFMAN, EUGENE R. | 14-10992 (CSS) | EECI, Inc. | 33320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10900  HOFFMAN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23362 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10901  HOFFMAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 61958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10902  HOFFMAN, JOAN N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10903  HOFFMAN, L J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10904  HOFFMAN, OLIVER R | 14-10992 (CSS) | EECI, Inc. | 12408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10905 | HOFFMAN, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 33936 | $32,100.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10906 | HOFFMAN, RUTH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10907 | HOFFMAN, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17596 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10908 | HOFFMAN, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10909 | HOFFMAN, WILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23361 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10910 | HOFFMAN, ZACHARY | 14-10992 (CSS) | EECI, Inc. | 61963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10911 | HOFFMANN, DORIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10912 | HOFFMEYER, ERNEST | 14-10992 (CSS) | EECI, Inc. | 14743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10913 | HOFFROGGE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23359 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10914 | HOFMAIER, ALLAN | 14-10992 (CSS) | EECI, Inc. | 10891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10915 | HOFMAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23358 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10916 | HOFMANN, WILLIAM C | 14-10992 (CSS) | EECI, Inc. | 29579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10917 | HOFMEISTER, MARY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10918 | HOFSETH, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10919 | HOFSTETTER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23357 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10920 | HOGAN, ALONZO | 14-10992 (CSS) | EECI, Inc. | 29581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 10921 HOGAN, DONALD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23355 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10922 HOGAN, JAMES, JR. | 14-10992 (CSS) | EECI, Inc. | 32983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10923 HOGAN, JOSEPH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10924 HOGAN, LARRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10925 HOGAN, MATTHEW C. | 14-10992 (CSS) | EECI, Inc. | 33323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10926 HOGAN, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10927 HOGAN, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10928 HOGAN, W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 23356 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10929 | HOGARTH, MARJORIE (EGAN) | 14-10992 (CSS) | EECI, Inc. | 13498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10930 | HOGE, JOSEPH G. | 14-10992 (CSS) | EECI, Inc. | 33322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10931 | HOGG, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23354 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10932 | HOGSED, ROLAND | 14-10992 (CSS) | EECI, Inc. | 13257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10933 | HOGUE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23353 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10934 | HOGUE, TROY JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10935 | HOHENSTEIN, JOHN J | 14-10992 (CSS) | EECI, Inc. | 15456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10936 | HOHIMER, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23352 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10937 | HOHLE, JIMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10938 | HOHNE, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10939 | HOHREIN, FRANK W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10940 | HOIDA, JACOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 23351 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10941 | HOJNOWSKI, PAUL J. | 14-10992 (CSS) | EECI, Inc. | 33321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10942 | HOLAPPA, CHARLES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18117 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10943 | HOLBERT, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 12124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10944 | HOLBROOK, BONNIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10945 | HOLBROOK, JAMES MASON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10946 | HOLCK, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23350 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10947 | HOLCOMB, MICHAEL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10948 | HOLCOMB, MILES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23349 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10949 | HOLCOMBE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10950 | HOLCOMBE, TONY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10951 | HOLDEN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23348 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10952 | HOLDEN, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 23347 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10953 | HOLDER, DESMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 19799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10954 | HOLDER, HAROLD TAYLOR DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10955 | HOLDER, SPARKY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33935 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10956 | HOLDERBAUM, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23346 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10957 | HOLDERBAUM, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23345 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10958 | HOLDREN, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23344 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10959 | HOLECEK, JAMES W | 14-10992 (CSS) | EECI, Inc. | 29583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10960 | HOLEN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23343 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10961 | HOLGUIN, ANGELINA | 14-10992 (CSS) | EECI, Inc. | 35024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10962 | HOLGUIN, VALERIE A PAYNE | 14-10992 (CSS) | EECI, Inc. | 12827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10963 | HOLL, JOHN F | 14-10992 (CSS) | EECI, Inc. | 29584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10964 | HOLLAND, CAROL F | 14-10992 (CSS) | EECI, Inc. | 10970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10965 | HOLLAND, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23342 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10966 | HOLLAND, ELLEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10967 | HOLLAND, GOLDA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10968 | HOLLAND, JAMES | 14-10992 (CSS) | EECI, Inc. | 10969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10969 | HOLLAND, JOHN N | 14-10979 (CSS) | Energy Future Holdings Corp. | 32304 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10970 | HOLLAND, MARLA | 14-10992 (CSS) | EECI, Inc. | 61415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10971 | HOLLAND, MICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23341 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10972 | HOLLAND, RICHARD E, SR | 14-10992 (CSS) | EECI, Inc. | 13904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10973 | HOLLAND, RICHARD E. SR | 14-10992 (CSS) | EECI, Inc. | 13886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10974 | HOLLAND, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10975 | HOLLAND, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10976 | HOLLAR, JOSEPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10977 | HOLLAWAY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23340 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10978 | HOLLEMAN, KENNETH WAYNE | 14-10992 (CSS) | EECI, Inc. | 13582 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10979 | HOLLEMAN, KENNETH WAYNE, JR. | 14-10992 (CSS) | EECI, Inc. | 15142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10980 | HOLLEMAN, WILLIAM L. | 14-10992 (CSS) | EECI, Inc. | 15141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10981 | HOLLENBECK, GARY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17304 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10982 | HOLLER, BARBARA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10983 | HOLLEY, CAROL | 14-10992 (CSS) | EECI, Inc. | 60969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10984 | HOLLEY, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23338 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10985 | HOLLEY, KRISTEN | 14-10992 (CSS) | EECI, Inc. | 60970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10986 | HOLLEY, LINCOLN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23339 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10987 | HOLLEY, ROBERT E , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10988 | HOLLEY, RONALD B | 14-10979 (CSS) | Energy Future Holdings Corp. | 19803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10989 | HOLLEY, RONNIE | 14-10992 (CSS) | EECI, Inc. | 60968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10990 | HOLLIDAY, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23337 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10991 | HOLLIDAY, EDWARD | 14-10992 (CSS) | EECI, Inc. | 15137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10992 | HOLLIDAY, LORI | 14-10992 (CSS) | EECI, Inc. | 15138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 10993 | HOLLIDAY, RONALD | 14-10992 (CSS) | EECI, Inc. | 62921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10994 | HOLLIDAY, SAVANNA | 14-10992 (CSS) | EECI, Inc. | 15140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10995 | HOLLINGSWORTH, CHAD | 14-10992 (CSS) | EECI, Inc. | 63181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10996 | HOLLINGSWORTH, FRANK D | 14-10992 (CSS) | EECI, Inc. | 29585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10997 | HOLLIS, LINELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10998 | HOLLIS, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 10999 | HOLLOMAN, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 23336 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11000 | HOLLOWAY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23335 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11001  HOLLOWAY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23334 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11002  HOLLOWELL, WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23333 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11003  HOLM, FRITZ M | 14-10992 (CSS) | EECI, Inc. | 29587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11004  HOLM, THOMAS W. | 14-10992 (CSS) | EECI, Inc. | 29072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11005  HOLMES, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23331 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11006  HOLMES, EDWARD J. | 14-10992 (CSS) | EECI, Inc. | 33325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11007  HOLMES, FRED J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11008  HOLMES, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23332 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11009  HOLMES, GLORIA | 14-10992 (CSS) | EECI, Inc. | 36750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11010  HOLMES, GLORIA | 14-10992 (CSS) | EECI, Inc. | 36751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11011  HOLMES, HAROLD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11012  HOLMES, MARJORIE L | 14-10992 (CSS) | EECI, Inc. | 12822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11013  HOLMES, PHILIP C | 14-10992 (CSS) | EECI, Inc. | 12861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11014  HOLMES, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23330 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11015  HOLMES, WALTER, JR | 14-10992 (CSS) | EECI, Inc. | 60963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11016  HOLMES, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11017 HOLMOK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 17305 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11018 HOLSHOUSER, JEFFREY CRAIG | 14-10992 (CSS) | EECI, Inc. | 13261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11019 HOLST, MILTON R | 14-10992 (CSS) | EECI, Inc. | 29588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11020 HOLSTED, RONALD V | 14-10979 (CSS) | Energy Future Holdings Corp. | 33934 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11021 HOLSTEN, TIM | 14-10992 (CSS) | EECI, Inc. | 12992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11022 HOLT, DREXEL M, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 34052 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11023 HOLT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 19806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11024 HOLT, MAE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11025 HOLT, REUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23329 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11026 HOLTER, DORIS A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11027 HOLTHAUS, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23328 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11028 HOLTMAN, RONALD B | 14-10979 (CSS) | Energy Future Holdings Corp. | 19808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11029 HOLTON, ERMA | 14-10992 (CSS) | EECI, Inc. | 61773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11030 HOLTON, JACK S | 14-10992 (CSS) | EECI, Inc. | 61772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11031 HOLTON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11032 HOLTZHAFER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 19809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11033 | HOLZEM, JAMES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 19810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11034 | HOLZMACHER, GEORGE | 14-10992 (CSS) | EECI, Inc. | 60340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11035 | HOLZSHU, JONATHAN | 14-10992 (CSS) | EECI, Inc. | 62761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11036 | HOMA, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 29590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11037 | HOMAN, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 23327 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11038 | HOMCY, SIMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23326 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11039 | HONARDOOST, ABBAS | 14-10992 (CSS) | EECI, Inc. | 10717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11040 | HONEYCUTT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23324 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11041 HONEYCUTT, CONNIE JEWELL MCCRAW | 14-10979 (CSS) | Energy Future Holdings Corp. | 32793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11042 HONEYCUTT, JAMES R., ESQUIRE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11043 HONEYCUTT, JAMES THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11044 HONEYCUTT, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23325 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11045 HOOD, JERRY | 14-10992 (CSS) | EECI, Inc. | 12696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11046 HOOD, JERRY G | 14-10992 (CSS) | EECI, Inc. | 12721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11047 HOOK, BROCK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11048 HOOK, MARK | 14-10992 (CSS) | EECI, Inc. | 60327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11049 HOOKER, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11050 HOOKER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24000 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11051 HOOKS, CHERYL | 14-10992 (CSS) | EECI, Inc. | 62992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11052 HOOKS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23999 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11053 HOOLAHAN, CRAIG | 14-10992 (CSS) | EECI, Inc. | 62341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11054 HOOLAHAN, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 15807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11055 HOOLAHAN, THOMAS R. | 14-10992 (CSS) | EECI, Inc. | 15748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11056 HOOPER, DIANA M. | 14-10992 (CSS) | EECI, Inc. | 31543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11057  HOOPER, JAMES | 14-10992 (CSS) | EECI, Inc. | 10838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11058  HOOPER, JAMES A | 14-10992 (CSS) | EECI, Inc. | 10858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11059  HOOPER, MELVIN | 14-10992 (CSS) | EECI, Inc. | 31544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11060  HOOPER, MICHELLE S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11061  HOOPS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23998 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11062  HOOVER, DALE | 14-10992 (CSS) | EECI, Inc. | 62364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11063  HOOVER, RICHARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 19811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11064  HOOVER, STEVEN | 14-10992 (CSS) | EECI, Inc. | 60416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11065 HOOVER, WILLIAM A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 33945 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11066 HOPE, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 23997 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11067 HOPE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11068 HOPEWELL, LEE | 14-10992 (CSS) | EECI, Inc. | 61362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11069 HOPKINS, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23996 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11070 HOPKINS, DONNA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11071 HOPKINS, HAROLD E | 14-10992 (CSS) | EECI, Inc. | 29591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11072 HOPKINS, HARRY M, JR. | 14-10992 (CSS) | EECI, Inc. | 31041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11073 | HOPKINS, JAMES | 14-10992 (CSS) | EECI, Inc. | 62983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11074 | HOPKINS, JOHN | 14-10992 (CSS) | EECI, Inc. | 31354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11075 | HOPKINS, JOHN | 14-10992 (CSS) | EECI, Inc. | 62076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11076 | HOPKINS, PAT | 14-10992 (CSS) | EECI, Inc. | 15112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11077 | HOPKINS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 19812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11078 | HOPKINS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23995 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11079 | HOPKINS, ROBERT V. | 14-10992 (CSS) | EECI, Inc. | 33357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11080 | HOPKINS, TEDDY | 14-10992 (CSS) | EECI, Inc. | 60010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11081 | HOPPEL, KEITH | 14-10992 (CSS) | EECI, Inc. | 61326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11082 | HOPPER, BARRY | 14-10992 (CSS) | EECI, Inc. | 62064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11083 | HOPPER, BARRY | 14-10992 (CSS) | EECI, Inc. | 62067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11084 | HOPPER, BARRY | 14-10992 (CSS) | EECI, Inc. | 62069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11085 | HOPPER, SIDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23994 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11086 | HOPSON, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11087 | HORAK, ALICE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11088 | HORAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23992 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11089 HORAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 19814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11090 HORAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23993 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11091 HORAN, VINCENT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11092 HORDYK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23991 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11093 HORGAN, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11094 HORGAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23990 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11095 HORHOE, CHARLES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11096 HORM, JOHN F | 14-10992 (CSS) | EECI, Inc. | 10193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11097 HORM, JOHN F | 14-10992 (CSS) | EECI, Inc. | 10253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11098 HORN, DORIAN | 14-10992 (CSS) | EECI, Inc. | 15983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11099 HORN, JACOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 37160 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11100 HORN, JOHN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 19816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11101 HORN, ROGER ROY | 14-10992 (CSS) | EECI, Inc. | 36941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11102 HORN, THOMAS H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11103 HORNBUCKLE, BILLY RAY | 14-10992 (CSS) | EECI, Inc. | 13460 | $58,023.64 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11104 HORNE, BEULAH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11105  HORNE, BILLY DEAN, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11106  HORNE, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11107  HORNE, CLYDE W. | 14-10992 (CSS) | EECI, Inc. | 31452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11108  HORNE, GREGORY H. | 14-10992 (CSS) | EECI, Inc. | 31451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11109  HORNE, JAMES W , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11110  HORNE, LOUELLA M | 14-10992 (CSS) | EECI, Inc. | 31450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11111  HORNE, MARY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11112  HORNER, DEWEY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34042 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11113 HORNER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23989 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11114 HORNER, JAMES W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11115 HORNER, LOUISE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11116 HORNER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23988 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11117 HORNEY, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23987 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11118 HOROS, ALEX R, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11119 HOROWITZ, ALBERT | 14-10992 (CSS) | EECI, Inc. | 29592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11120 HORRIGAN, MICHAEL PATRICK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11121 | HORSEY, NORMAN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11122 | HORST, JUDITH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11123 | HORSTMANN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23986 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11124 | HORTEN, BRENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23985 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11125 | HORTMAN, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23984 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11126 | HORTON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23983 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11127 | HORTON, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37161 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11128 | HORTON, CHARLES WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11129  HORTON, JAMES | 14-10992 (CSS) | EECI, Inc. | 15948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11130  HORTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23981 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11131  HORTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23982 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11132  HORTON, OSCAR | 14-10992 (CSS) | EECI, Inc. | 63249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11133  HORVAT, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23980 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11134  HORVATH, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11135  HORVATH, JAMES EDWARD | 14-10992 (CSS) | EECI, Inc. | 29594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11136  HORVATH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23979 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11137 | HORVATH, RONALD G | 14-10992 (CSS) | EECI, Inc. | 60682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11138 | HORVATH, STEVEN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 17337 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11139 | HORVATH, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11140 | HORWATH, JOHN | 14-10992 (CSS) | EECI, Inc. | 33363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11141 | HOSEIN, STALIN KEITH | 14-10992 (CSS) | EECI, Inc. | 12266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11142 | HOSKINS, JAMES MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12953 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11143 | HOSKINS, JAMES MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12966 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11144 | HOSS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23978 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11145 HOSSELKUS, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23977 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11146 HOTT, HOMER, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11147 HOUCHENS, DOROTHY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11148 HOUCK, LEO | 14-10992 (CSS) | EECI, Inc. | 16078 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11149 HOUDE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23976 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11150 HOUGH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23975 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11151 HOUGLAND, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23974 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11152 HOUK, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11153 | HOULDER, CHARLES C | 14-10992 (CSS) | EECI, Inc. | 29596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11154 | HOUSE, DEWITT | 14-10979 (CSS) | Energy Future Holdings Corp. | 19822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11155 | HOUSE, LORRAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11156 | HOUSE, MARSHALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23972 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11157 | HOUSE, MICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23973 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11158 | HOUSE, RICKY DUANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11159 | HOUSEKEEPER JR., JOHN C. | 14-10992 (CSS) | EECI, Inc. | 61880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11160 | HOUSEKEEPER, JULIE M. | 14-10992 (CSS) | EECI, Inc. | 61881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11161 | HOUSENICK, DOUGLAS C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11162 | HOUSER, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 19823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11163 | HOUSER, WILLIAM (TERRY) | 14-10992 (CSS) | EECI, Inc. | 61515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11164 | HOUSER, WILLIAM (TERRY) | 14-10992 (CSS) | EECI, Inc. | 61516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11165 | HOUSLEY, DIANE | 14-10992 (CSS) | EECI, Inc. | 34264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11166 | HOUSTON, AKUA | 14-10992 (CSS) | EECI, Inc. | 13364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11167 | HOUSTON, DANNY R | 14-10992 (CSS) | EECI, Inc. | 34069 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11168 | HOUSTON, DANNY R | 14-10992 (CSS) | EECI, Inc. | 34070 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11169 | HOUSTON, DANNY R | 14-10992 (CSS) | EECI, Inc. | 34072 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11170 | HOUSTON, DANNY R | 14-10992 (CSS) | EECI, Inc. | 34073 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11171 | HOUSTON, DANNY R | 14-10990 (CSS) | EEC Holdings, Inc. | 34074 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11172 | HOUSTON, DANNY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34080 | $186,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11173 | HOUSTON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34010 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11174 | HOUSTON, MILTON, SR | 14-10992 (CSS) | EECI, Inc. | 13372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11175 | HOUSTON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 37308 | $12,475.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11176 | HOUSTON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11177  HOUSTON, SCOT P | 14-10992 (CSS) | EECI, Inc. | 15882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11178  HOUSTON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 15483 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11179  HOUT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23971 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11180  HOWARD, BENNY | 14-10992 (CSS) | EECI, Inc. | 60930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11181  HOWARD, BUNIE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 19824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11182  HOWARD, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23961 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11183  HOWARD, CLYDE | 14-10992 (CSS) | EECI, Inc. | 29597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11184  HOWARD, EDWARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 19825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11185 HOWARD, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23962 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11186 HOWARD, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23969 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11187 HOWARD, JAMES D | 14-10992 (CSS) | EECI, Inc. | 10278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11188 HOWARD, JAMES D, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11189 HOWARD, JEANNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23968 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11190 HOWARD, JOHN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11191 HOWARD, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11192 HOWARD, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23970 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11193  HOWARD, JR, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23960 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11194  HOWARD, KEVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23963 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11195  HOWARD, L. CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23964 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11196  HOWARD, LAMETRIC | 14-10992 (CSS) | EECI, Inc. | 63396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11197  HOWARD, LESLIE W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11198  HOWARD, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 23967 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11199  HOWARD, MICHAEL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11200  HOWARD, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23966 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11201 | HOWARD, RAYMOND J | 14-10979 (CSS) | Energy Future Holdings Corp. | 19830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11202 | HOWARD, RAYMOND, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11203 | HOWARD, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 33358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11204 | HOWARD, STEPHEN MICHAEL, SR | 14-10992 (CSS) | EECI, Inc. | 13476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11205 | HOWARD, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23965 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11206 | HOWARD, WILLIAM J, JR | 14-10992 (CSS) | EECI, Inc. | 10390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11207 | HOWARD, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11208 | HOWE, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 23956 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11209   HOWE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23957 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11210   HOWE, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23955 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11211   HOWE, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23959 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11212   HOWE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23958 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11213   HOWELL, BOBBY LYNN | 14-10992 (CSS) | EECI, Inc. | 31268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11214   HOWELL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23953 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11215   HOWELL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23954 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11216   HOWELL, JOHN J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11217  HOWELL, LEONARD B | 14-10992 (CSS) | EECI, Inc. | 34001 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11218  HOWELL, LEONARD B | 14-10979 (CSS) | Energy Future Holdings Corp. | 34002 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11219  HOWELL, MONTY | 14-10992 (CSS) | EECI, Inc. | 29598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11220  HOWELL, SEAN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11221  HOWELL, THELMA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11222  HOWERTON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11223  HOWINGTON, MAGGIE | 14-10992 (CSS) | EECI, Inc. | 14824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11224  HOWLE, JUSTIN LEE | 14-10992 (CSS) | EECI, Inc. | 31545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11225 | HOWLE, RONNIE | 14-10992 (CSS) | EECI, Inc. | 61770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11226 | HOWLEY, ROBERT--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11227 | HOY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11228 | HOYLE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11229 | HOYSOCK, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17338 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11230 | HOYSOCK, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11231 | HOYT, CAROL ANN | 14-10992 (CSS) | EECI, Inc. | 13831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11232 | HOYT, CAROL ANN | 14-10992 (CSS) | EECI, Inc. | 13833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11233   HOYT, CAROL ANN | 14-10992 (CSS) | EECI, Inc. | 15767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11234   HOYT, ERNEST | 14-10992 (CSS) | EECI, Inc. | 15768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11235   HOYT, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11236   HOYT, RONALD | 14-10992 (CSS) | EECI, Inc. | 11377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11237   HRABOVSKY, ALEX T--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11238   HRAY, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11239   HREHA, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11240   HRINKO, METRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11241 | HRONSKY, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 33359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11242 | HRTICA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11243 | HRUZ, CHARLES C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11244 | HRYB, DOROTHY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11245 | HUBBARD, DONALD | 14-10992 (CSS) | EECI, Inc. | 13851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11246 | HUBBARD, DONALD S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11247 | HUBBARD, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 23942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11248 | HUBBARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35819 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11249 | HUBBARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36475 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11250 | HUBBARD, MILES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11251 | HUBBARD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35820 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11252 | HUBBARD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36474 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11253 | HUBER, DOROTHY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11254 | HUBER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11255 | HUBER, JOHN W | 14-10992 (CSS) | EECI, Inc. | 29599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11256 | HUBER, KENNETH R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11257 | HUBER, LORE HA | 14-10992 (CSS) | EECI, Inc. | 34351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11258 | HUBER, PETER HALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11259 | HUBER, PHILIP E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11260 | HUBER, RONNIE F. | 14-10992 (CSS) | EECI, Inc. | 31739 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11261 | HUBER, TERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11262 | HUBER, WILLIAM C. | 14-10992 (CSS) | EECI, Inc. | 33360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11263 | HUCKABEE, JOANNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11264 | HUCKEY, LESLIE STEVEN | 14-10992 (CSS) | EECI, Inc. | 60728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 11265  HUCKEY, LESLIE STEVEN | 14-10992 (CSS) | EECI, Inc. | 60730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11266  HUDAK, ALEC | 14-10979 (CSS) | Energy Future Holdings Corp. | 17339 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11267  HUDDY, CARL | 14-10992 (CSS) | EECI, Inc. | 62323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11268  HUDDY, MARK | 14-10992 (CSS) | EECI, Inc. | 61646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11269  HUDGINS, JERRY ODELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11270  HUDGINS, WILMA | 14-10992 (CSS) | EECI, Inc. | 31269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11271  HUDNALL, LEE UPTON | 14-10992 (CSS) | EECI, Inc. | 13791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11272  HUDNALL, REBECCA (BECKY) R | 14-10992 (CSS) | EECI, Inc. | 13771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11273 HUDSON, BEN M | 14-10992 (CSS) | EECI, Inc. | 10686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11274 HUDSON, BILLY | 14-10992 (CSS) | EECI, Inc. | 60927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11275 HUDSON, CARL NEWTON (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11276 HUDSON, GLENN | 14-10992 (CSS) | EECI, Inc. | 10560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11277 HUDSON, HENRY | 14-10992 (CSS) | EECI, Inc. | 14365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11278 HUDSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11279 HUDSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11280 HUDSON, KATHLEEN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11281   HUDSON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 33943 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11282   HUDSON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 33944 | $36,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11283   HUDSON, RICHARD | 14-10992 (CSS) | EECI, Inc. | 11207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11284   HUDSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11285   HUDSON, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 23934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11286   HUDSON, SANFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11287   HUDSON, WAYNE N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11288   HUELSBERG, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11289   HUESKE, WAYNE | 14-10992 (CSS) | EECI, Inc. | 16085 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11290   HUEY, CALVIN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11291   HUFF, BURRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35821 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11292   HUFF, BURRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 37116 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11293   HUFF, CLIFFORD | 14-10992 (CSS) | EECI, Inc. | 60868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11294   HUFF, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11295   HUFF, THOMAS JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11296   HUFFMAN, BILLY N | 14-10992 (CSS) | EECI, Inc. | 12942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11297 | HUFFMAN, ERMA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34003 | $30,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11298 | HUFFMAN, KATHERINE | 14-10992 (CSS) | EECI, Inc. | 13090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11299 | HUFFMAN, NEALY LEE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13710 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11300 | HUFFSTICKLER, GUY WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11301 | HUFFSTICKLER, RUBY THOMAS | 14-10992 (CSS) | EECI, Inc. | 31270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11302 | HUFNAGEL, DAVID M | 14-10992 (CSS) | EECI, Inc. | 16538 | $6,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11303 | HUFNAGLE, MARK D | 14-10992 (CSS) | EECI, Inc. | 13300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11304 | HUGGINS, BOBBIE | 14-10992 (CSS) | EECI, Inc. | 62259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11305   HUGGINS, HAROLD | 14-10992 (CSS) | EECI, Inc. | 29600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11306   HUGGINS, HARRIET M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11307   HUGGINS, JAMES BOYCE, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 32801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11308   HUGGINS, MARTHA WELSH | 14-10992 (CSS) | EECI, Inc. | 31271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11309   HUGGINS, RANDALL EUGENE | 14-10992 (CSS) | EECI, Inc. | 16026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11310   HUGGINS, TONY | 14-10992 (CSS) | EECI, Inc. | 62255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11311   HUGHART, ALAN A | 14-10992 (CSS) | EECI, Inc. | 12406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11312   HUGHART, DONALD | 14-10992 (CSS) | EECI, Inc. | 60791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------------|-------------|---------|-------------------|------------------------|
| 11313   HUGHES, ALAN | 14-10992 (CSS) | EECI, Inc. | 29601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11314   HUGHES, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11315   HUGHES, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11316   HUGHES, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11317   HUGHES, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11318   HUGHES, FRED B | 14-10992 (CSS) | EECI, Inc. | 29603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11319   HUGHES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11320   HUGHES, JOHN | 14-10992 (CSS) | EECI, Inc. | 33361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11321  HUGHES, JOHN C | 14-10992 (CSS) | EECI, Inc. | 29604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11322  HUGHES, JOSEPH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11323  HUGHES, JOY | 14-10992 (CSS) | EECI, Inc. | 15216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11324  HUGHES, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11325  HUGHES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11326  HUGHES, ROBERT V | 14-10992 (CSS) | EECI, Inc. | 29605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11327  HUGHES, ROY R. | 14-10992 (CSS) | EECI, Inc. | 16385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11328  HUGHES, SHARON | 14-10992 (CSS) | EECI, Inc. | 36721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11329  HUGHES, SHARON | 14-10992 (CSS) | EECI, Inc. | 37083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11330  HUGHES, SHARON LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11331  HUGHES, SHERRY | 14-10992 (CSS) | EECI, Inc. | 12403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11332  HUGHES, SHERRY | 14-10992 (CSS) | EECI, Inc. | 12446 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11333  HUGHES, THOMAS JAMES | 14-10992 (CSS) | EECI, Inc. | 12224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11334  HUGHES, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11335  HUGHES, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11336  HUGHES, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11337 HUGHES, WILMA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11338 HUGO, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11339 HUGUET, RONALD J. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11340 HUGYA, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11341 HUHN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33999 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11342 HUHN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34000 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11343 HULBACK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11344 HULBERT, STEPHEN L | 14-10992 (CSS) | EECI, Inc. | 11055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11345  HULKE, JAMES | 14-10992 (CSS) | EECI, Inc. | 60423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11346  HULL, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11347  HULL, JIMMIE | 14-10992 (CSS) | EECI, Inc. | 16632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11348  HULL, LESTER B | 14-10992 (CSS) | EECI, Inc. | 12765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11349  HULL, LESTER B | 14-10992 (CSS) | EECI, Inc. | 12781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11350  HULL, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11351  HULL, SHEILA T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11352  HULL, THOMAS C. | 14-10992 (CSS) | EECI, Inc. | 37367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11353   HULSEY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 23803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11354   HUMBLES, A LOUISE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11355   HUMBRACHT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11356   HUMCZAK, IRENA | 14-10992 (CSS) | EECI, Inc. | 34961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11357   HUME, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11358   HUME, LESLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11359   HUMEL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11360   HUMMEL, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11361 | HUMMEL, GARY F. | 14-10992 (CSS) | EECI, Inc. | 15521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11362 | HUMMEL, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18022 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11363 | HUMMEL, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 15194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11364 | HUMPHREY (LIPSCOMB), DOROTHY JEAN | 14-10992 (CSS) | EECI, Inc. | 31335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11365 | HUMPHREY, HOLLAN RAY | 14-10992 (CSS) | EECI, Inc. | 13709 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11366 | HUMPHREY, JOHN | 14-10992 (CSS) | EECI, Inc. | 62485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11367 | HUMPHREY, LEANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11368 | HUMPHRIES, ROGER | 14-10992 (CSS) | EECI, Inc. | 61655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11369 HUNCZAK, IRENA | 14-10979 (CSS) | Energy Future Holdings Corp. | 35121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11370 HUNKINS, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11371 HUNN, LESTER B., III | 14-10979 (CSS) | Energy Future Holdings Corp. | 32189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11372 HUNSICKER, CARL F | 14-10979 (CSS) | Energy Future Holdings Corp. | 19839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11373 HUNT, AUDREY SWETT | 14-10992 (CSS) | EECI, Inc. | 36675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11374 HUNT, BRIAN | 14-10992 (CSS) | EECI, Inc. | 61532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11375 HUNT, EDWARD LEE | 14-10992 (CSS) | EECI, Inc. | 31546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11376 HUNT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11377 HUNT, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35824 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11378 HUNT, JESSE | 14-10992 (CSS) | EECI, Inc. | 35825 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11379 HUNT, JESSE | 14-10992 (CSS) | EECI, Inc. | 37133 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11380 HUNT, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37134 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11381 HUNT, KRISTIE | 14-10992 (CSS) | EECI, Inc. | 61531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11382 HUNT, LEWIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11383 HUNT, MARIA | 14-10992 (CSS) | EECI, Inc. | 61530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11384 HUNT, MARY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 19841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11385  HUNT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11386  HUNT, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11387  HUNT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 34115 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11388  HUNT, SHAWN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11389  HUNT, STANFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11390  HUNT, TED | 14-10979 (CSS) | Energy Future Holdings Corp. | 33942 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11391  HUNT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11392  HUNTEMANN, DEBORAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11393 | HUNTER, CHARLES W | 14-10992 (CSS) | EECI, Inc. | 10909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11394 | HUNTER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 23791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11395 | HUNTER, DAVID S | 14-10992 (CSS) | EECI, Inc. | 10520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11396 | HUNTER, EALIE | 14-10992 (CSS) | EECI, Inc. | 36943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11397 | HUNTER, GORDON MONROE | 14-10992 (CSS) | EECI, Inc. | 13728 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11398 | HUNTER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11399 | HUNTER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11400 | HUNTER, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11401 | HUNTER, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11402 | HUNTER, STEVEN | 14-10992 (CSS) | EECI, Inc. | 33364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11403 | HUNTER, THERON C | 14-10992 (CSS) | EECI, Inc. | 61846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11404 | HUNTER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 34116 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11405 | HUNTER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 34117 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11406 | HUNTER, WILLIAM (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11407 | HUNTING, GERALD DEAN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 12532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11408 | HUNTINGTON, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|------------------------|
| 11409  HUPE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11410  HUPE, LOREN D | 14-10992 (CSS) | EECI, Inc. | 11857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11411  HURD, CLAYTON JAMES | 14-10992 (CSS) | EECI, Inc. | 31547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11412  HURD, ELMER L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11413  HURD, WALTER D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35826 | $436,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11414  HURD, WALTER D | 14-10979 (CSS) | Energy Future Holdings Corp. | 37132 | $436,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11415  HURIBURT, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 16083 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11416  HURLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11417 | HURLEY, VALERIA | 14-10992 (CSS) | EECI, Inc. | 60237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11418 | HURON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11419 | HURST, ALFRED W., JR. | 14-10992 (CSS) | EECI, Inc. | 33366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11420 | HURST, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11421 | HURST, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11422 | HURST, JOHN D | 14-10992 (CSS) | EECI, Inc. | 62582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11423 | HURST, OTTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 23784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11424 | HURT, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 34166 | $264,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11425   HURT, JAMES H | 14-10979 (CSS) | Energy Future Holdings Corp. | 19843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11426   HUSKEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11427   HUSS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11428   HUSSEY, LLOYD H | 14-10992 (CSS) | EECI, Inc. | 10773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11429   HUSTED, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11430   HUSTED, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 29606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11431   HUTCHCRAFT, JIMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11432   HUTCHERSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------|------|------|------|------|
| 11433  HUTCHESON, MARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11434  HUTCHINS, CHARLES R | 14-10992 (CSS) | EECI, Inc. | 10415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11435  HUTCHINS, WALTER | 14-10992 (CSS) | EECI, Inc. | 33367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11436  HUTCHINSON, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 23776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11437  HUTCHISON, DIANA | 14-10992 (CSS) | EECI, Inc. | 13243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11438  HUTCHISON, JAMES | 14-10992 (CSS) | EECI, Inc. | 13244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11439  HUTCHISON, JAMES D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11440  HUTCHISON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11441   HUTH, JOHN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11442   HUTT, JULIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11443   HUTTO, DEAN | 14-10992 (CSS) | EECI, Inc. | 29027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11444   HUTTO, ROGER | 14-10992 (CSS) | EECI, Inc. | 60870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11445   HUTTON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11446   HUTTON, MARSHA PINTAR | 14-10992 (CSS) | EECI, Inc. | 15706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11447   HUTTON, MARSHA PINTAR | 14-10992 (CSS) | EECI, Inc. | 15707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11448   HUTTON, MARSHA PINTAR | 14-10992 (CSS) | EECI, Inc. | 16347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11449 | HUTTON, MARSHA PINTAR | 14-10992 (CSS) | EECI, Inc. | 62588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11450 | HUTZLER, ROBERT S | 14-10992 (CSS) | EECI, Inc. | 29607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11451 | HUX, GARLAND, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11452 | HUYS, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17853 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11453 | HYATT, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 23774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11454 | HYDE, ALFRED | 14-10992 (CSS) | EECI, Inc. | 60310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11455 | HYDE, ALFRED | 14-10992 (CSS) | EECI, Inc. | 60312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11456 | HYDE, ELAINE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11457  HYDE, GEORGE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 19847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11458  HYDE, JASON S | 14-10992 (CSS) | EECI, Inc. | 11047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11459  HYDE, RICHARD H | 14-10992 (CSS) | EECI, Inc. | 29608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11460  HYDE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11461  HYLAS, MARK K | 14-10992 (CSS) | EECI, Inc. | 29609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11462  HYMAN, HAROLD | 14-10992 (CSS) | EECI, Inc. | 29610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11463  HYNES, MICHAEL F. | 14-10992 (CSS) | EECI, Inc. | 33368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11464  HYNES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 11465   HYNES, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11466   HYNICK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 23771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11467   HYSLOP, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11468   IACOVONE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 19848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11469   IANAZZI, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 11507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11470   IANDOLI, ALPHONSE H. | 14-10992 (CSS) | EECI, Inc. | 33369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11471   IANNOLO, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 33370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11472   IANNONI, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 23769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11473 | IANNOTTI, JOHN M | 14-10992 (CSS) | EECI, Inc. | 33371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11474 | IAVARONE, JOHN | 14-10992 (CSS) | EECI, Inc. | 60502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11475 | ICHNOSKI, VANESSA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11476 | ICHOLS, LYNN M N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11477 | IDEKER, EDWARD | 14-10992 (CSS) | EECI, Inc. | 10607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11478 | IDEKER, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 10594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11479 | IEHLE, NORMAN F. | 14-10992 (CSS) | EECI, Inc. | 33372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11480 | IGO, BOB (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 23768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 11481   ILIEV, STEFAN | 14-10992 (CSS) | EECI, Inc. | 62208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11482   ILLIES, RICHARD | 14-10992 (CSS) | EECI, Inc. | 63269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11483   ILLIG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11484   ILOVAR, IVAN | 14-10992 (CSS) | EECI, Inc. | 29612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11485   IMBORDINO, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11486   IMMENHAUSER, ALAN DALE | 14-10992 (CSS) | EECI, Inc. | 11705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11487   IMMENHAUSER, HENRY CARL (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13675 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11488   IMONDI, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 23765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11489 | IMPELLIZZERI, LEO G | 14-10992 (CSS) | EECI, Inc. | 11834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11490 | IMPERATORE, MARIO | 14-10992 (CSS) | EECI, Inc. | 60605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11491 | INCARDONE, ROSARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 31843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11492 | INCHAUSPE, GREGORY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11493 | INCONTRERA, FRANK VITO | 14-10992 (CSS) | EECI, Inc. | 29613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11494 | INGARRA, FRANK V. | 14-10992 (CSS) | EECI, Inc. | 33373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11495 | INGE, LESLIE J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 19849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11496 | INGLE, DONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18234 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11497 | INGOGLIA, BART A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11498 | INGRAM, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 23764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11499 | INGRAM, LACY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11500 | INGRAM, MICHAEL MORRIS | 14-10992 (CSS) | EECI, Inc. | 13936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11501 | INGRAM, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 11555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11502 | INGRAM, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 23763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11503 | INGUAGGIATO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 23761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11504 | INGUAGIATO, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 33941 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11505 INKMAN, IVAN B | 14-10979 (CSS) | Energy Future Holdings Corp. | 19851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11506 INKS, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11507 INMAN, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11508 INMAN, RONNIE L | 14-10992 (CSS) | EECI, Inc. | 34511 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11509 INMAN, RONNIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34512 | $32,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11510 INNARELLI,ATTILIO J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11511 INNERARITY, BOYCE EMILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11512 INTERRANTE, CHARLES J. | 14-10992 (CSS) | EECI, Inc. | 33374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11513 INZER, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11514 IOVINO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11515 IPPOLITO, DENNIS | 14-10992 (CSS) | EECI, Inc. | 29614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11516 IRACE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11517 IRVINE, DAVID H | 14-10979 (CSS) | Energy Future Holdings Corp. | 19852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11518 IRWIN, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11519 IRWIN, JAMES O., JR. | 14-10992 (CSS) | EECI, Inc. | 33375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11520 IRWIN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 11521 | IRWIN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11522 | ISAAC, ROGERS | 14-10992 (CSS) | EECI, Inc. | 29069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11523 | ISAAC, ROGERS | 14-10992 (CSS) | EECI, Inc. | 31118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11524 | ISAAC, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 14606 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11525 | ISAAC, VIRGIE | 14-10992 (CSS) | EECI, Inc. | 12487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11526 | ISAAC, VIRGIE | 14-10992 (CSS) | EECI, Inc. | 12488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11527 | ISAAC, WILLIE MAE | 14-10992 (CSS) | EECI, Inc. | 63441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11528 | ISABELL, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 19853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11529 | ISAIS, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11530 | ISBELL, NATHANIEL | 14-10992 (CSS) | EECI, Inc. | 12365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11531 | ISCHY, TOM | 14-10992 (CSS) | EECI, Inc. | 60281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11532 | ISELT, GLENN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34138 | $2,040,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11533 | ISENHART, JAMES | 14-10992 (CSS) | EECI, Inc. | 29615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11534 | ISHEE, JAMES T | 14-10992 (CSS) | EECI, Inc. | 60042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11535 | ISLEY, LARRY | 14-10992 (CSS) | EECI, Inc. | 60935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11536 | ISOLA, VIOLA | 14-10992 (CSS) | EECI, Inc. | 10735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11537 | ISOLINE, ALICE, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13063 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11538 | ISSA, SADER A | 14-10979 (CSS) | Energy Future Holdings Corp. | 19854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11539 | ISSA, WATFAH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 19855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11540 | ITCHELL, BERNICE L M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11541 | ITZEN, CHARLES L. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11542 | IVANOFF, GEORGE STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11543 | IVENS, MARY D | 14-10992 (CSS) | EECI, Inc. | 11696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11544 | IVES, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11545  IVEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11546  IVIC, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11547  IVICIC, MATTHEW D | 14-10979 (CSS) | Energy Future Holdings Corp. | 19856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11548  IVICIC, MATTHEW DAVID, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11549  IVINS, MARY THECLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11550  IVKOVICH, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 19857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11551  IVY, EFFEUNIA | 14-10992 (CSS) | EECI, Inc. | 34301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11552  IVY, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 34303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11553 | IZATT, BRUCE B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11554 | JACKSON , RODNEY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35834 | $390,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11555 | JACKSON , RODNEY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 37125 | $390,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11556 | JACKSON, ALVIS A, JR | 14-10992 (CSS) | EECI, Inc. | 31357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11557 | JACKSON, ANDREW W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11558 | JACKSON, ARNOLD, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11559 | JACKSON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 60134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11560 | JACKSON, BARBARA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 19859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11561  JACKSON, BARBARA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11562  JACKSON, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11563  JACKSON, CALVERT | 14-10992 (CSS) | EECI, Inc. | 31548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11564  JACKSON, CARRIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11565  JACKSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11566  JACKSON, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11567  JACKSON, CHARLTON BRETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11568  JACKSON, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 12288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11569 | JACKSON, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 12289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11570 | JACKSON, DATERIA DONNETTE | 14-10992 (CSS) | EECI, Inc. | 11799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11571 | JACKSON, DONALD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35829 | $307,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11572 | JACKSON, DONALD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 37123 | $307,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11573 | JACKSON, ELLEN | 14-10992 (CSS) | EECI, Inc. | 62356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11574 | JACKSON, EVE | 14-10992 (CSS) | EECI, Inc. | 62701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11575 | JACKSON, GARY L | 14-10992 (CSS) | EECI, Inc. | 30994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11576 | JACKSON, HERRITA L | 14-10992 (CSS) | EECI, Inc. | 13469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11577 JACKSON, HOWARD | 14-10992 (CSS) | EECI, Inc. | 60133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11578 JACKSON, JACKIE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11579 JACKSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11580 JACKSON, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11581 JACKSON, JERRY LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11582 JACKSON, JOE N | 14-10979 (CSS) | Energy Future Holdings Corp. | 33996 | $78,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11583 JACKSON, JOHN LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11584 JACKSON, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11585  JACKSON, LESLIE THOMAS | 14-10992 (CSS) | EECI, Inc. | 29616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11586  JACKSON, LINDA BROWN, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11587  JACKSON, LOUIS J. | 14-10992 (CSS) | EECI, Inc. | 15157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11588  JACKSON, MANUEL | 14-10992 (CSS) | EECI, Inc. | 31549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11589  JACKSON, MATTIE | 14-10992 (CSS) | EECI, Inc. | 31095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11590  JACKSON, MICHAEL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 19858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11591  JACKSON, MICHAEL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35831 | $1,584,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11592  JACKSON, MICHAEL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 37129 | $1,584,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11593 | JACKSON, NORRIS EDWARD | 14-10992 (CSS) | EECI, Inc. | 12527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11594 | JACKSON, PHILIP, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11595 | JACKSON, RENNETTA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11596 | JACKSON, ROBERT C., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11597 | JACKSON, ROBERT L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11598 | JACKSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11599 | JACKSON, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11600 | JACKSON, SCOTT | 14-10992 (CSS) | EECI, Inc. | 62699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11601 | JACKSON, SHIRLEY FAYE BRANHAM | 14-10992 (CSS) | EECI, Inc. | 31550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11602 | JACKSON, SPENCER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11603 | JACKSON, STANLEY WAYNE | 14-10992 (CSS) | EECI, Inc. | 13674 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11604 | JACKSON, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11605 | JACKSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 15625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11606 | JACKSON, TRENT | 14-10992 (CSS) | EECI, Inc. | 62706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11607 | JACKSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11608 | JACKSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11609  JACKSON, WILLIAM WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 33933 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11610  JACKSON, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11611  JACOB, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11612  JACOBS, ALEXANDER | 14-10992 (CSS) | EECI, Inc. | 29618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11613  JACOBS, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24292 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11614  JACOBS, DUDLEY CLAY | 14-10992 (CSS) | EECI, Inc. | 11387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11615  JACOBS, EDWINA E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11616  JACOBS, HOWARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11617   JACOBS, JAMES BRESTWOOD | 14-10992 (CSS) | EECI, Inc. | 31551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11618   JACOBS, KIM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11619   JACOBS, MARCUS | 14-10992 (CSS) | EECI, Inc. | 60702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11620   JACOBS, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11621   JACOBS, NORMAN | 14-10992 (CSS) | EECI, Inc. | 61268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11622   JACOBS, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24294 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11623   JACOBS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24293 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11624   JACOBS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24295 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11625  JACOBS, SHEILA | 14-10992 (CSS) | EECI, Inc. | 61269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11626  JACOBS, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11627  JACOBS, VICTORIA | 14-10992 (CSS) | EECI, Inc. | 31552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11628  JACOBSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24289 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11629  JACOBSON, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24291 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11630  JACOBSON, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24290 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11631  JACOBSON, VIRGINIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11632  JACOBY, MICHAEL N | 14-10992 (CSS) | EECI, Inc. | 29619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11633 | JACQUES, LAURENCE | 14-10992 (CSS) | EECI, Inc. | 29620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11634 | JAEGER, ROBERT F | 14-10992 (CSS) | EECI, Inc. | 29621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11635 | JAGARS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24288 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11636 | JAHN, RICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24287 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11637 | JAHNIG, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24286 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11638 | JAKAN, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24285 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11639 | JAKELSKY, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11640 | JAKOBOSKI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24284 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11641   JAKOVICH, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24283 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11642   JAKUBOWSKI, JOSEPH A., JR. | 14-10992 (CSS) | EECI, Inc. | 33377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11643   JAMBOR, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24282 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11644   JAMERSON, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24281 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11645   JAMES, ALFRED | 14-10992 (CSS) | EECI, Inc. | 60046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11646   JAMES, CARL | 14-10992 (CSS) | EECI, Inc. | 31358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11647   JAMES, DAVID ROBERT | 14-10992 (CSS) | EECI, Inc. | 13673 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11648   JAMES, DENISE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11649  JAMES, EMERSON S | 14-10992 (CSS) | EECI, Inc. | 29622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11650  JAMES, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24277 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11651  JAMES, FRIENDLY CARROLL., JR. | 14-10992 (CSS) | EECI, Inc. | 31553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11652  JAMES, GEORGIA E. | 14-10992 (CSS) | EECI, Inc. | 31272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11653  JAMES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24278 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11654  JAMES, JOHN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18238 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11655  JAMES, LEE E | 14-10992 (CSS) | EECI, Inc. | 13389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11656  JAMES, LEE E | 14-10992 (CSS) | EECI, Inc. | 13452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 11657 | JAMES, LESLIE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11658 | JAMES, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11659 | JAMES, QUINCY | 14-10992 (CSS) | EECI, Inc. | 16645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11660 | JAMES, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11661 | JAMES, RICHARD CRAIG | 14-10979 (CSS) | Energy Future Holdings Corp. | 16535 | $2,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11662 | JAMES, STANLEY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33932 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11663 | JAMES, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11664 | JAMES, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24280 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11665  JAMES, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24279 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11666  JAMIESON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24276 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11667  JAMINET, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 28980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11668  JAMROSS, ROBERT M, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11669  JAMRUZ, ALAN K. | 14-10992 (CSS) | EECI, Inc. | 14556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11670  JANCEWSKI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11671  JANDA, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 60232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11672  JANES, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 14197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11673 | JANGALI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11674 | JANIK, EUGENE | 14-10992 (CSS) | EECI, Inc. | 61136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11675 | JANIS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24275 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11676 | JANKA, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 60572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11677 | JANKE, CURTIS J | 14-10992 (CSS) | EECI, Inc. | 12002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11678 | JANKOWSKI, STAN M | 14-10992 (CSS) | EECI, Inc. | 12476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11679 | JANOSKA, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24274 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11680 | JANOVSKY, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24273 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11681 | JANOW, KERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33931 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11682 | JANOW, SUSAN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 33930 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11683 | JANSEN, DAVID JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24272 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11684 | JANSEN, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24271 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11685 | JANSSENS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24270 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11686 | JANTZ, MARY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11687 | JANUSZ, CHRISTOPHER M. | 14-10992 (CSS) | EECI, Inc. | 13942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11688 | JAPPE, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24269 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11689 | JAQUES, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11690 | JARA, PEDRO FERRADA | 14-10992 (CSS) | EECI, Inc. | 15027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11691 | JARMON, ARCHIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24268 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11692 | JARNAGIN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11693 | JARNAGIN, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11694 | JARNEVIC, JOHN | 14-10992 (CSS) | EECI, Inc. | 16065 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11695 | JARRAH, RIAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11696 | JARRARD, JAMES H, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11697 | JARRATT, DOUGLAS MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11698 | JARRETT, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11699 | JARRETT, EARL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11700 | JARVA, AARON | 14-10992 (CSS) | EECI, Inc. | 14347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11701 | JARVIS, BLAKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24267 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11702 | JARVIS, DONALD L., SR | 14-10992 (CSS) | EECI, Inc. | 36832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11703 | JARVIS, DONALD R | 14-10992 (CSS) | EECI, Inc. | 29624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11704 | JARVIS, GRAHAM | 14-10992 (CSS) | EECI, Inc. | 31554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11705 JARVIS, RICHARD M | 14-10992 (CSS) | EECI, Inc. | 62292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11706 JASHINSKY, HARRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18239 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11707 JASON, ELWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24266 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11708 JASPERSON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24265 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11709 JASPERSON, JASPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24264 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11710 JAURIGUI, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24263 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11711 JAVOREK, BERNARD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18240 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11712 JAVORNICK, ROGER | 14-10992 (CSS) | EECI, Inc. | 16346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11713 JAY, THOMAS L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11714 JAYE, MARGARET A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11715 JEAN, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24261 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11716 JEAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24262 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11717 JEANQUART, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24260 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11718 JEANS, CHARLES RANDALL, SR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11719 JEANSONNE, WINTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24259 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11720 JEDLICKA, DEREK J | 14-10992 (CSS) | EECI, Inc. | 13341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11721 | JEDLICKA, LEO | 14-10992 (CSS) | EECI, Inc. | 60822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11722 | JEDLINSKY, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24258 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11723 | JEFFERIES, RONALD E. | 14-10992 (CSS) | EECI, Inc. | 31555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11724 | JEFFERS, BENNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24257 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11725 | JEFFERS, COLUMBUS W | 14-10992 (CSS) | EECI, Inc. | 11336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11726 | JEFFERS, DAVID E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18241 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11727 | JEFFERS, DENNIS WINFRED | 14-10992 (CSS) | EECI, Inc. | 31556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11728 | JEFFERS, HOWARD H. | 14-10992 (CSS) | EECI, Inc. | 31557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11729  JEFFERS, MICHAEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 33929 | $108,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11730  JEFFERS, OLLIE | 14-10992 (CSS) | EECI, Inc. | 31558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11731  JEFFERSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24256 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11732  JEFFERSON, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24255 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11733  JEFFERSON, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11734  JEFFERSON, WILLIAM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11735  JEFFERY, STANLEY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11736  JEFFREY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24254 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11737 | JEFFREYS, MARY LOU, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11738 | JEFFRIES, BENJAMIN EDWARD | 14-10992 (CSS) | EECI, Inc. | 12844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11739 | JEFFRIES, ETHELIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11740 | JEFFRIES, JULITA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11741 | JEKANOWSKI, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 16770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11742 | JELARDI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11743 | JENEROU, ALDRED L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18188 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11744 | JENEROU, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24253 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11745  JENICH, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24252 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11746  JENKINS, CATHERINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11747  JENKINS, CHRISTINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11748  JENKINS, COIT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11749  JENKINS, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24251 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11750  JENKINS, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24249 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11751  JENKINS, JAMES C. | 14-10992 (CSS) | EECI, Inc. | 33378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11752  JENKINS, JAY | 14-10992 (CSS) | EECI, Inc. | 32091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|-------------------------|
| 11753 JENKINS, KENNETH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11754 JENKINS, MILDRED, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11755 JENKINS, RICHARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11756 JENKINS, RODNEY W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11757 JENKINS, WILLIAM A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11758 JENKINS, WILLIAM C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15573 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11759 JENKINS, WILLIE | 14-10992 (CSS) | EECI, Inc. | 13175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11760 JENKINS, WOODROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 24250 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11761 | JENN, DONALD J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11762 | JENNINGS, BRADEN | 14-10992 (CSS) | EECI, Inc. | 29136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11763 | JENNINGS, BRADLEY | 14-10992 (CSS) | EECI, Inc. | 29135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11764 | JENNINGS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24246 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11765 | JENNINGS, DOUG M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33928 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11766 | JENNINGS, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24247 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11767 | JENNINGS, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24248 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11768 | JENNINGS, JADEN | 14-10992 (CSS) | EECI, Inc. | 29104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11769  JENNINGS, JOHNNIE | 14-10992 (CSS) | EECI, Inc. | 29103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11770  JENNINGS, JULIA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11771  JENNINGS, NGUYEN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11772  JENNINGS, REGINALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24245 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11773  JENNINGS, RITA N., FOR THE ESTATE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11774  JENRETTE, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 23760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11775  JENSEN, ERIK | 14-10992 (CSS) | EECI, Inc. | 29626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11776  JENSEN, FINN A | 14-10992 (CSS) | EECI, Inc. | 29627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 11777 | JENSEN, GLENN ALLEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11778 | JENSEN, SCOTT | 14-10992 (CSS) | EECI, Inc. | 62993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11779 | JENSON, EILERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 23759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11780 | JENTILE, AUGUSTINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 23758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11781 | JERABEK, LEONARD | 14-10992 (CSS) | EECI, Inc. | 62966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11782 | JERLA LI, MATTHEW B | 14-10992 (CSS) | EECI, Inc. | 29628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11783 | JERMANY, WILLIE JEAN | 14-10992 (CSS) | EECI, Inc. | 34302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11784 | JERNIGAN, AUBREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11785 | JERNIGAN, DAVID WARREN, JR. | 14-10992 (CSS) | EECI, Inc. | 31559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11786 | JERVIS, JEFFERY | 14-10992 (CSS) | EECI, Inc. | 60875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11787 | JESTES, HERMAN RALPH AND OPEL | 14-10992 (CSS) | EECI, Inc. | 12969 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11788 | JETTER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 23757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11789 | JEWELL, MARGARET | 14-10992 (CSS) | EECI, Inc. | 12968 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11790 | JEWELL,II, PORTER | 14-10992 (CSS) | EECI, Inc. | 63281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11791 | JHANSON, NANCY | 14-10992 (CSS) | EECI, Inc. | 15544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11792 | JHANSON, NANCY M | 14-10992 (CSS) | EECI, Inc. | 15564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11793 | JILES, CLAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11794 | JIMENEZ, FRANK N | 14-10979 (CSS) | Energy Future Holdings Corp. | 35837 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11795 | JIMENEZ, FRANK N | 14-10979 (CSS) | Energy Future Holdings Corp. | 36473 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11796 | JIMENEZ, RICARDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11797 | JIMINEZ, ARTHUR RAYMOND | 14-10992 (CSS) | EECI, Inc. | 12102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11798 | JIMINEZ, JOE R | 14-10992 (CSS) | EECI, Inc. | 10513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11799 | JIRKOVSKY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11800 | JIRON, MANUEL | 14-10992 (CSS) | EECI, Inc. | 31359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11801 | JISKO, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11802 | JOBE, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11803 | JOCHIMS, NEAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11804 | JOCK, RANDOLPH R | 14-10992 (CSS) | EECI, Inc. | 29629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11805 | JOE, EDWARD, SR. | 14-10992 (CSS) | EECI, Inc. | 36833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11806 | JOE, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11807 | JOHANSEN, GEORGE F , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11808 | JOHANSON, BENNY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33927 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11809 | JOHANSON, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11810 | JOHN, CHARLES R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11811 | JOHN, DONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11812 | JOHN, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11813 | JOHN, TOM | 14-10992 (CSS) | EECI, Inc. | 36834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11814 | JOHN, WALTER C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11815 | JOHNS, DEBRA | 14-10992 (CSS) | EECI, Inc. | 61684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11816 | JOHNS, EARNEST W | 14-10992 (CSS) | EECI, Inc. | 61672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11817 | JOHNS, JEFFREY O, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11818 | JOHNS, KELLY J. | 14-10992 (CSS) | EECI, Inc. | 31049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11819 | JOHNS, LEWZANE V | 14-10979 (CSS) | Energy Future Holdings Corp. | 18189 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11820 | JOHNS, MAXINE K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11821 | JOHNS, OGARITA | 14-10992 (CSS) | EECI, Inc. | 61674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11822 | JOHNS, WALTER J | 14-10992 (CSS) | EECI, Inc. | 61673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11823 | JOHNSEN, WALTER W. | 14-10992 (CSS) | EECI, Inc. | 33380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11824 | JOHNSON, A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 24428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11825 JOHNSON, AARON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11826 JOHNSON, ADIE, JR | 14-10992 (CSS) | EECI, Inc. | 13322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11827 JOHNSON, ALAN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 33926 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11828 JOHNSON, ALBERT G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11829 JOHNSON, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11830 JOHNSON, ALMA (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 25380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11831 JOHNSON, AMIEL J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34091 | $96,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11832 JOHNSON, ANDREW L | 14-10992 (CSS) | EECI, Inc. | 10299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11833 | JOHNSON, ANNIE LOUISE | 14-10992 (CSS) | EECI, Inc. | 15114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11834 | JOHNSON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11835 | JOHNSON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11836 | JOHNSON, AUBREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11837 | JOHNSON, AUBREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11838 | JOHNSON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 30927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11839 | JOHNSON, BARBARA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11840 | JOHNSON, BILLIE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11841 JOHNSON, BILLIE E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11842 JOHNSON, BILLIE JOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35838 | $160,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11843 JOHNSON, BILLIE JOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 37002 | $160,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11844 JOHNSON, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11845 JOHNSON, BOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11846 JOHNSON, BRENDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11847 JOHNSON, BRIAN BRADLEY | 14-10992 (CSS) | EECI, Inc. | 14522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11848 JOHNSON, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11849 JOHNSON, CALVIN | 14-10992 (CSS) | EECI, Inc. | 36767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11850 JOHNSON, CARL | 14-10992 (CSS) | EECI, Inc. | 61782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11851 JOHNSON, CARL E | 14-10992 (CSS) | EECI, Inc. | 62251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11852 JOHNSON, CAROL | 14-10992 (CSS) | EECI, Inc. | 63167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11853 JOHNSON, CHARLES LEE | 14-10992 (CSS) | EECI, Inc. | 12525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11854 JOHNSON, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11855 JOHNSON, CHRISTEE | 14-10992 (CSS) | EECI, Inc. | 13809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11856 JOHNSON, CRAIG L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33925 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11857 JOHNSON, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11858 JOHNSON, DANIEL B. | 14-10992 (CSS) | EECI, Inc. | 14303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11859 JOHNSON, DANIEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11860 JOHNSON, DARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34144 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11861 JOHNSON, DEBRA | 14-10992 (CSS) | EECI, Inc. | 31136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11862 JOHNSON, DELMAS D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11863 JOHNSON, DIANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11864 JOHNSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11865 | JOHNSON, DONALD H. | 14-10992 (CSS) | EECI, Inc. | 36835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11866 | JOHNSON, DONNY LENDELL | 14-10992 (CSS) | EECI, Inc. | 15699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11867 | JOHNSON, DONNY LENDELL | 14-10992 (CSS) | EECI, Inc. | 15700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11868 | JOHNSON, DWAYNE | 14-10992 (CSS) | EECI, Inc. | 14214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11869 | JOHNSON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 18186 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11870 | JOHNSON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11871 | JOHNSON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11872 | JOHNSON, EDWARD | 14-10992 (CSS) | EECI, Inc. | 31133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11873 | JOHNSON, ERIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 24418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11874 | JOHNSON, ETHEL R, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11875 | JOHNSON, EVELYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11876 | JOHNSON, FLORENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11877 | JOHNSON, FRANK | 14-10992 (CSS) | EECI, Inc. | 16642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11878 | JOHNSON, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11879 | JOHNSON, FRANK R--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11880 | JOHNSON, FREDDIE B. | 14-10992 (CSS) | EECI, Inc. | 15507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11881 JOHNSON, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11882 JOHNSON, GARY DON | 14-10992 (CSS) | EECI, Inc. | 14202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11883 JOHNSON, GARY M. | 14-10992 (CSS) | EECI, Inc. | 30997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11884 JOHNSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11885 JOHNSON, GERARD W. | 14-10992 (CSS) | EECI, Inc. | 33381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11886 JOHNSON, GLENN K | 14-10992 (CSS) | EECI, Inc. | 14285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11887 JOHNSON, H. PAUL | 14-10992 (CSS) | EECI, Inc. | 32086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11888 JOHNSON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11889 | JOHNSON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11890 | JOHNSON, HEATH BRADLEY | 14-10992 (CSS) | EECI, Inc. | 14633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11891 | JOHNSON, HENRY W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11892 | JOHNSON, HERBERT | 14-10992 (CSS) | EECI, Inc. | 13672 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11893 | JOHNSON, HUMPHREY B, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11894 | JOHNSON, JACK M | 14-10992 (CSS) | EECI, Inc. | 61691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11895 | JOHNSON, JACK W AND DIANE | 14-10992 (CSS) | EECI, Inc. | 12970 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11896 | JOHNSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11897 | JOHNSON, JAMES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 34054 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11898 | JOHNSON, JAMES IKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11899 | JOHNSON, JERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11900 | JOHNSON, JERRY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11901 | JOHNSON, JERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11902 | JOHNSON, JERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11903 | JOHNSON, JESSE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11904 | JOHNSON, JILL B. | 14-10992 (CSS) | EECI, Inc. | 14203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11905  JOHNSON, JIMMIE COY (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13671 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11906  JOHNSON, JOE | 14-10992 (CSS) | EECI, Inc. | 36805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11907  JOHNSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11908  JOHNSON, JOHN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 18185 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11909  JOHNSON, JOSEPH, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13064 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11910  JOHNSON, KATHLEEN FRASER | 14-10992 (CSS) | EECI, Inc. | 12699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11911  JOHNSON, KEITH | 14-10992 (CSS) | EECI, Inc. | 13810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11912  JOHNSON, KELLY LOWELL | 14-10992 (CSS) | EECI, Inc. | 37454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11913  JOHNSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 24423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11914  JOHNSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11915  JOHNSON, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11916  JOHNSON, KENNETH G--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11917  JOHNSON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11918  JOHNSON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11919  JOHNSON, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11920  JOHNSON, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11921 JOHNSON, LEWIS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18184 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11922 JOHNSON, LINDA BROWN | 14-10992 (CSS) | EECI, Inc. | 31273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11923 JOHNSON, LOWELL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18183 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11924 JOHNSON, MARK A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11925 JOHNSON, MARLEY | 14-10992 (CSS) | EECI, Inc. | 15999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11926 JOHNSON, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11927 JOHNSON, MARY JO, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11928 JOHNSON, MAYBELLE | 14-10992 (CSS) | EECI, Inc. | 35112 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11929 | JOHNSON, MAYBELLE | 14-11039 (CSS) | LSGT Gas Company LLC | 35113 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11930 | JOHNSON, MAYBELLE | 14-11012 (CSS) | LSGT SACROC, Inc. | 35114 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11931 | JOHNSON, MAYBELLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35115 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11932 | JOHNSON, MAYBELLE | 14-10990 (CSS) | EEC Holdings, Inc. | 35116 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11933 | JOHNSON, MAYBELLE | 14-10992 (CSS) | EECI, Inc. | 36746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11934 | JOHNSON, MAYBELLE | 14-10992 (CSS) | EECI, Inc. | 36757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11935 | JOHNSON, MAYBELLE | 14-10992 (CSS) | EECI, Inc. | 36758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11936 | JOHNSON, MAYBELLE | 14-10990 (CSS) | EEC Holdings, Inc. | 36986 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 11937 JOHNSON, MAYBELLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36990 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11938 JOHNSON, MAYBELLE | 14-11012 (CSS) | LSGT SACROC, Inc. | 36991 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11939 JOHNSON, MAYBELLE | 14-11039 (CSS) | LSGT Gas Company LLC | 36992 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11940 JOHNSON, MAYBELLE | 14-10992 (CSS) | EECI, Inc. | 36993 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11941 JOHNSON, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17211 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11942 JOHNSON, MELVIN | 14-11039 (CSS) | LSGT Gas Company LLC | 17212 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11943 JOHNSON, MELVIN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17213 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11944 JOHNSON, MELVIN | 14-10990 (CSS) | EEC Holdings, Inc. | 17214 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11945 | JOHNSON, MELVIN | 14-10992 (CSS) | EECI, Inc. | 17215 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11946 | JOHNSON, MELVIN | 14-10992 (CSS) | EECI, Inc. | 62270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11947 | JOHNSON, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 37145 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11948 | JOHNSON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11949 | JOHNSON, MOZELLE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11950 | JOHNSON, NADINE AUDREY | 14-10992 (CSS) | EECI, Inc. | 36734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11951 | JOHNSON, NADINE AUDREY | 14-10992 (CSS) | EECI, Inc. | 36743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11952 | JOHNSON, NADINE AUDREY | 14-10992 (CSS) | EECI, Inc. | 36762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11953 | JOHNSON, NANCY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11954 | JOHNSON, NORRIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11955 | JOHNSON, OLLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11956 | JOHNSON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11957 | JOHNSON, PAUL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34083 | $1,920,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11958 | JOHNSON, PAUL R | 14-11012 (CSS) | LSGT SACROC, Inc. | 34084 | $1,920,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11959 | JOHNSON, PETER | 14-10992 (CSS) | EECI, Inc. | 11766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11960 | JOHNSON, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11961 | JOHNSON, PHOEBE FBO OBERT JOHNSON | 14-10992 (CSS) | EECI, Inc. | 16664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11962 | JOHNSON, RANDY | 14-10992 (CSS) | EECI, Inc. | 61722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11963 | JOHNSON, RAPHAEL H, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11964 | JOHNSON, RAYMOND, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11965 | JOHNSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11966 | JOHNSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11967 | JOHNSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11968 | JOHNSON, RICHARD GEORGE | 14-10992 (CSS) | EECI, Inc. | 16390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11969  JOHNSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11970  JOHNSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11971  JOHNSON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11972  JOHNSON, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 11329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11973  JOHNSON, ROBERT MICHAEL | 14-10992 (CSS) | EECI, Inc. | 31567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11974  JOHNSON, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11975  JOHNSON, ROBERTA | 14-10992 (CSS) | EECI, Inc. | 11280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11976  JOHNSON, ROGER DREW | 14-10992 (CSS) | EECI, Inc. | 36735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 11977 JOHNSON, ROGER DREW | 14-10992 (CSS) | EECI, Inc. | 36744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11978 JOHNSON, ROGER DREW | 14-10992 (CSS) | EECI, Inc. | 36763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11979 JOHNSON, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11980 JOHNSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11981 JOHNSON, ROOSEVELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11982 JOHNSON, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11983 JOHNSON, SAM MOODY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11984 JOHNSON, SARAH | 14-10992 (CSS) | EECI, Inc. | 30860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 11985 | JOHNSON, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11986 | JOHNSON, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 62169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11987 | JOHNSON, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 62252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11988 | JOHNSON, SHIRLEY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11989 | JOHNSON, SUSAN J | 14-10992 (CSS) | EECI, Inc. | 12430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11990 | JOHNSON, SWAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11991 | JOHNSON, TAMARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11992 | JOHNSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 11993 JOHNSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11994 JOHNSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11995 JOHNSON, THOMAS W, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11996 JOHNSON, TOM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11997 JOHNSON, TRACY | 14-10992 (CSS) | EECI, Inc. | 15958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11998 JOHNSON, VELMA | 14-10992 (CSS) | EECI, Inc. | 16630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 11999 JOHNSON, WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12000 JOHNSON, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12001 JOHNSON, WARREN A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12002 JOHNSON, WAYNE N | 14-10992 (CSS) | EECI, Inc. | 12610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12003 JOHNSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12004 JOHNSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12005 JOHNSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12006 JOHNSON, WILLIAM FINO | 14-10992 (CSS) | EECI, Inc. | 14564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12007 JOHNSON, WILLIAM L | 14-10992 (CSS) | EECI, Inc. | 10761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12008 JOHNSON, WILLIAM L | 14-10992 (CSS) | EECI, Inc. | 10768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12009  JOHNSON, WILLIAM P. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32300 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12010  JOHNSON, WILLIE | 14-10992 (CSS) | EECI, Inc. | 61398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12011  JOHNSON, YOLANDA VERNA | 14-10992 (CSS) | EECI, Inc. | 12616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12012  JOHNSON, ZOEY | 14-10992 (CSS) | EECI, Inc. | 15998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12013  JOHNSON-BEARD, REBEKAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12014  JOHNSTON, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25195 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12015  JOHNSTON, DONNIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12016  JOHNSTON, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12017 | JOHNSTON, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12018 | JOHNSTON, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34092 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12019 | JOHNSTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12020 | JOHNSTON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12021 | JOHNSTON, MICHAEL D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12022 | JOHNSTON, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12023 | JOHNSTON, RANDALL W. | 14-10992 (CSS) | EECI, Inc. | 16469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12024 | JOHNSTON, RITA | 14-10992 (CSS) | EECI, Inc. | 17196 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12025 | JOHNSTON, RITA | 14-11039 (CSS) | LSGT Gas Company LLC | 17197 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12026 | JOHNSTON, RITA | 14-10990 (CSS) | EEC Holdings, Inc. | 17198 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12027 | JOHNSTON, RITA | 14-11012 (CSS) | LSGT SACROC, Inc. | 17199 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12028 | JOHNSTON, RITA | 14-10979 (CSS) | Energy Future Holdings Corp. | 17200 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12029 | JOHNSTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12030 | JOHNSTON, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12031 | JOINER, SIDNEY | 14-10992 (CSS) | EECI, Inc. | 29081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12032 | JOINER, SIDNEY | 14-10992 (CSS) | EECI, Inc. | 34394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12033 JOINER, SIDNEY A. | 14-10992 (CSS) | EECI, Inc. | 28999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12034 JOLGREN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25194 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12035 JOLLS, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25193 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12036 JOLLY, HOUSTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25192 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12037 JONCAS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25190 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12038 JONES, ALVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25178 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12039 JONES, ANTHONY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 33924 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12040 JONES, ARTIE LEE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34483 | $336,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12041 | JONES, BERNADETTE LEE WALLEN | 14-10992 (CSS) | EECI, Inc. | 14284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12042 | JONES, BETTY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12043 | JONES, BIENVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25180 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12044 | JONES, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34094 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12045 | JONES, CARL L | 14-10992 (CSS) | EECI, Inc. | 12764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12046 | JONES, CAROL E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37139 | $135,446.40 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12047 | JONES, CASEY B | 14-10992 (CSS) | EECI, Inc. | 12796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12048 | JONES, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25173 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------| 
| 12049 JONES, CHARLES E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12050 JONES, CHARLES R | 14-10992 (CSS) | EECI, Inc. | 10455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12051 JONES, CHRISTINE ISENHOW | 14-10992 (CSS) | EECI, Inc. | 31274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12052 JONES, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25191 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12053 JONES, CLINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25182 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12054 JONES, COLONEL ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 32808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12055 JONES, CONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25167 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12056 JONES, CORINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12057 JONES, CRISTOPHER B | 14-10992 (CSS) | EECI, Inc. | 60681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12058 JONES, CURTIS, JR | 14-10992 (CSS) | EECI, Inc. | 60070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12059 JONES, CYNTHIA W. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12060 JONES, DANNY V | 14-10979 (CSS) | Energy Future Holdings Corp. | 34145 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12061 JONES, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25188 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12062 JONES, DAVID A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12063 JONES, DAVID C. | 14-10992 (CSS) | EECI, Inc. | 30972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12064 JONES, DAVID D | 14-10992 (CSS) | EECI, Inc. | 14920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12065 | JONES, DAVID THEODORE | 14-10992 (CSS) | EECI, Inc. | 11960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12066 | JONES, DEBORAH ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12067 | JONES, DEBRA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12068 | JONES, DELORIS | 14-10992 (CSS) | EECI, Inc. | 34149 | $318,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12069 | JONES, DELORIS | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 34155 | $318,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12070 | JONES, DELORIS | 14-10992 (CSS) | EECI, Inc. | 34157 | $318,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12071 | JONES, DELORIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 34158 | $1,584,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12072 | JONES, DIERDRE | 14-10992 (CSS) | EECI, Inc. | 63429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12073 | JONES, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25184 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12074 | JONES, DOROTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12075 | JONES, DOUGLAS R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12076 | JONES, EDWIN D. | 14-10992 (CSS) | EECI, Inc. | 34288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12077 | JONES, ELBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34494 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12078 | JONES, ELLEN J | 14-10992 (CSS) | EECI, Inc. | 30970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12079 | JONES, ELVIN C. | 14-10992 (CSS) | EECI, Inc. | 30969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12080 | JONES, EMMETT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18191 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12081   JONES, GARRY LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12082   JONES, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12083   JONES, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25169 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12084   JONES, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25179 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12085   JONES, GEORGE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12086   JONES, GEORGE W., JR | 14-10992 (CSS) | EECI, Inc. | 31738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12087   JONES, GERALD | 14-10992 (CSS) | EECI, Inc. | 29631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12088   JONES, GERALD E | 14-10992 (CSS) | EECI, Inc. | 29632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12089 JONES, GERALDINE | 14-10992 (CSS) | EECI, Inc. | 61693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12090 JONES, GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 33923 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12091 JONES, GRANT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25181 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12092 JONES, GREGORY ALLEN | 14-10992 (CSS) | EECI, Inc. | 14943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12093 JONES, GRETA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12094 JONES, H. FLOYD | 14-10992 (CSS) | EECI, Inc. | 33382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12095 JONES, HAROLD | 14-10992 (CSS) | EECI, Inc. | 60772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12096 JONES, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25164 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12097 | JONES, HARVEY, JR. | 14-10992 (CSS) | EECI, Inc. | 14312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12098 | JONES, HELENE | 14-10992 (CSS) | EECI, Inc. | 15233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12099 | JONES, HERSHAL HAYNES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12100 | JONES, HUGH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12101 | JONES, INA P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12102 | JONES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25170 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12103 | JONES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25175 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12104 | JONES, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25185 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12105 | JONES, JAMES C | 14-10992 (CSS) | EECI, Inc. | 29633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12106 | JONES, JAMES C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12107 | JONES, JAMES HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12108 | JONES, JAMES M | 14-10992 (CSS) | EECI, Inc. | 12021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12109 | JONES, JAMES REAGAN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13612 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12110 | JONES, JANET MOCK | 14-10992 (CSS) | EECI, Inc. | 36836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12111 | JONES, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25172 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12112 | JONES, JOAN LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12113  JONES, JOAN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12114  JONES, JOANNA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12115  JONES, JOE NATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12116  JONES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25176 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12117  JONES, JOHN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12118  JONES, JOHNNY DWAYNE | 14-10992 (CSS) | EECI, Inc. | 34945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12119  JONES, JON | 14-11039 (CSS) | LSGT Gas Company LLC | 17073 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12120  JONES, JON | 14-10992 (CSS) | EECI, Inc. | 17074 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12121 | JONES, JON | 14-10990 (CSS) | EEC Holdings, Inc. | 17075 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12122 | JONES, JON | 14-11012 (CSS) | LSGT SACROC, Inc. | 17076 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12123 | JONES, JON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17077 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12124 | JONES, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25160 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12125 | JONES, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12126 | JONES, KATHLEEN | 14-10992 (CSS) | EECI, Inc. | 15980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12127 | JONES, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25161 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12128 | JONES, LARRE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12129 | JONES, LARRY | 14-10992 (CSS) | EECI, Inc. | 61284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12130 | JONES, LAVERNE | 14-10992 (CSS) | EECI, Inc. | 16374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12131 | JONES, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12132 | JONES, LEONARD F III | 14-10992 (CSS) | EECI, Inc. | 60680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12133 | JONES, LEONARD F, JR | 14-10992 (CSS) | EECI, Inc. | 60678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12134 | JONES, LILLIAN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12135 | JONES, LILLIE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12136 | JONES, LOUIS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12137 JONES, MAJOR , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34026 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12138 JONES, MALCOM | 14-10992 (CSS) | EECI, Inc. | 29011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12139 JONES, MARGARET L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12140 JONES, MARY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12141 JONES, MARY G | 14-10992 (CSS) | EECI, Inc. | 60679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12142 JONES, MARY J | 14-10992 (CSS) | EECI, Inc. | 13321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12143 JONES, MARY J | 14-10992 (CSS) | EECI, Inc. | 13477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12144 JONES, MCARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25168 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12145  JONES, NEAL RAY | 14-10992 (CSS) | EECI, Inc. | 31568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12146  JONES, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25183 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12147  JONES, ODELL, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12148  JONES, ORRIN K. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12149  JONES, PATRICIA CLARY | 14-10992 (CSS) | EECI, Inc. | 31275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12150  JONES, PAULETTE | 14-10992 (CSS) | EECI, Inc. | 30899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12151  JONES, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25166 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12152  JONES, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25163 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12153 | JONES, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25171 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12154 | JONES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25162 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12155 | JONES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25165 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12156 | JONES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25174 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12157 | JONES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25177 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12158 | JONES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25186 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12159 | JONES, ROBERT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12160 | JONES, ROBERT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 33922 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12161　JONES, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12162　JONES, ROBERT R. | 14-10992 (CSS) | EECI, Inc. | 31182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12163　JONES, RONALD K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12164　JONES, ROSALYN | 14-10992 (CSS) | EECI, Inc. | 12730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12165　JONES, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25159 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12166　JONES, ROY E, JR | 14-10992 (CSS) | EECI, Inc. | 11986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12167　JONES, SAMMY C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12168　JONES, SARAH B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12169 | JONES, STANLEY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12170 | JONES, STEVE | 14-10992 (CSS) | EECI, Inc. | 31361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12171 | JONES, TAMMY LYNN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12172 | JONES, TERESA | 14-10992 (CSS) | EECI, Inc. | 35032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12173 | JONES, THOMAS MILTON | 14-10992 (CSS) | EECI, Inc. | 14236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12174 | JONES, THOMAS O. | 14-10992 (CSS) | EECI, Inc. | 15121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12175 | JONES, TIMOTHY KURT | 14-10992 (CSS) | EECI, Inc. | 10612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12176 | JONES, TRINITY | 14-10992 (CSS) | EECI, Inc. | 31177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12177 | JONES, VERNON H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12178 | JONES, VICKIE | 14-10992 (CSS) | EECI, Inc. | 12698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12179 | JONES, WALTER R., JR. | 14-10992 (CSS) | EECI, Inc. | 33383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12180 | JONES, WAYNE E | 14-10992 (CSS) | EECI, Inc. | 13229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12181 | JONES, WAYNE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12182 | JONES, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25187 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12183 | JONES, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25189 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12184 | JONES, WILLIAM A., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12185 JONES, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 15463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12186 JONES, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 61692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12187 JONES, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18190 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12188 JONES, WILLIAM P. | 14-10992 (CSS) | EECI, Inc. | 33254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12189 JOOST, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25158 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12190 JOPLIN, JAMES E, JR | 14-10992 (CSS) | EECI, Inc. | 12066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12191 JOPLIN, JAMES E, JR | 14-10992 (CSS) | EECI, Inc. | 12095 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12192 JORDAN, ARLEN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12193   JORDAN, BARBARA | 14-10992 (CSS) | EECI, Inc. | 15965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12194   JORDAN, CECIL | 14-10992 (CSS) | EECI, Inc. | 29634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12195   JORDAN, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12196   JORDAN, DARLA | 14-10992 (CSS) | EECI, Inc. | 60029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12197   JORDAN, DERRELL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34028 | $21,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12198   JORDAN, EARNEST D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12199   JORDAN, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17156 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12200   JORDAN, LESTER | 14-10990 (CSS) | EEC Holdings, Inc. | 17157 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12201   JORDAN, LESTER | 14-10992 (CSS) | EECI, Inc. | 17158 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12202   JORDAN, LESTER | 14-11012 (CSS) | LSGT SACROC, Inc. | 17159 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12203   JORDAN, LESTER | 14-11039 (CSS) | LSGT Gas Company LLC | 17160 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12204   JORDAN, LOUIS C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12205   JORDAN, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 61116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12206   JORDAN, SAM | 14-10992 (CSS) | EECI, Inc. | 36837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12207   JORGENSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25157 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12208   JORISSEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25156 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12209 | JOSEPH, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12210 | JOSEPH, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25155 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12211 | JOSEY, REBECCA J | 14-10992 (CSS) | EECI, Inc. | 14341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12212 | JOSHI, J.R. | 14-10992 (CSS) | EECI, Inc. | 15935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12213 | JOSHI, NITA | 14-10992 (CSS) | EECI, Inc. | 15934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12214 | JOURNEY, ROCKWELL STEPHAN | 14-10992 (CSS) | EECI, Inc. | 15163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12215 | JOWANOWITCH, JOHN S, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12216 | JOY, HENRY GRADY, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12217 | JOY, JOYCE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12218 | JOY, WARREN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18192 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12219 | JOYCE, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25153 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12220 | JOYCE, MICHAEL J, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12221 | JOYCE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25154 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12222 | JOYNER, DAVID LORENZA | 14-10992 (CSS) | EECI, Inc. | 14781 | $875,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12223 | JOYNER, EVELYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12224 | JOYNER, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25152 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12225 | JOYNER, JOSEPH P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12226 | JOYNES, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12227 | JUAREZ, CARLOS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35728 | $1,152,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12228 | JUAREZ, CARLOS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36999 | $1,152,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12229 | JUAREZ, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12230 | JUDD, BENJAMIN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12231 | JUDD, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25151 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12232 | JUDD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12233 | JUDGE, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25150 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12234 | JUHL, STEVEN J | 14-10992 (CSS) | EECI, Inc. | 10203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12235 | JUHL, STEVEN J | 14-10992 (CSS) | EECI, Inc. | 10225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12236 | JUMPER, DUANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25149 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12237 | JUNG, ERNEST IRVIN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 33921 | $28,066.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12238 | JUNGSLAGER, EVERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18251 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12239 | JUNIUS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25148 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12240 | JUNKINS, SAMANTHA | 14-10992 (CSS) | EECI, Inc. | 62872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12241  JUNOKAS, JOEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25147 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12242  JURKAS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25146 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12243  JURMU, PAUL A | 14-10992 (CSS) | EECI, Inc. | 11544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12244  JURS, GEORGE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12245  JUST, GEORGE F | 14-10992 (CSS) | EECI, Inc. | 29635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12246  JUSTI, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12247  JUSTICE, HARTLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12248  JUSTICE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 31781 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12249  JUSTICE, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18252 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12250  JUSTIN, ELMER EUGENE | 14-10992 (CSS) | EECI, Inc. | 12628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12251  JUSTIN, OWEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25145 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12252  JUSTUS, CLAYBON JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12253  JUTSON, NATHERN | 14-10992 (CSS) | EECI, Inc. | 60027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12254  JUTSON, NATHERN | 14-10992 (CSS) | EECI, Inc. | 60049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12255  KABADIAN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25144 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12256  KABERNAGEL, ROSEMARY V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12257  KABRIEL, DENNIS | 14-10990 (CSS) | EEC Holdings, Inc. | 16987 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12258  KABRIEL, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 16988 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12259  KABRIEL, DENNIS | 14-11039 (CSS) | LSGT Gas Company LLC | 16989 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12260  KABRIEL, DENNIS | 14-10992 (CSS) | EECI, Inc. | 16990 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12261  KABRIEL, DENNIS | 14-11012 (CSS) | LSGT SACROC, Inc. | 16991 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12262  KACHER, KAREN WALSH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12263  KACHUK, ALLAN R. | 14-10992 (CSS) | EECI, Inc. | 33256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12264  KACZMARCZYK, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25143 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12265   KADEG, ROGER D. | 14-10992 (CSS) | EECI, Inc. | 14820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12266   KADINGO APPLEGATE, NICOLE | 14-10992 (CSS) | EECI, Inc. | 61621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12267   KADINGO DAMM, MELISSA | 14-10992 (CSS) | EECI, Inc. | 61625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12268   KADINGO SHARRER, REBECCA | 14-10992 (CSS) | EECI, Inc. | 61623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12269   KADINGO THOMPSON, DANIELLE | 14-10992 (CSS) | EECI, Inc. | 61620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12270   KADINGO, CHARLES | 14-10992 (CSS) | EECI, Inc. | 61618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12271   KADINGO, LOUISE | 14-10992 (CSS) | EECI, Inc. | 61619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12272   KADY, KENNETH | 14-10992 (CSS) | EECI, Inc. | 16665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12273 | KAELIN, GIL | 14-10992 (CSS) | EECI, Inc. | 60792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12274 | KAFER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25141 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12275 | KAFER, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25142 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12276 | KAFER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25140 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12277 | KAFKA, ARDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25139 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12278 | KAHLE, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25138 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12279 | KAHLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12280 | KAIGLER, KENNETH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35731 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12281 | KAIGLER, KENNETH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36531 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12282 | KAIHENUI, BLAIR | 14-10992 (CSS) | EECI, Inc. | 62551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12283 | KAINU, RICHARD H | 14-10992 (CSS) | EECI, Inc. | 10503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12284 | KAISER, GEORGE HENRY, JR. | 14-10992 (CSS) | EECI, Inc. | 13613 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12285 | KAISER, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17297 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12286 | KAISER, JEROME C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17866 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12287 | KAISER, JOHN R | 14-10992 (CSS) | EECI, Inc. | 29212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12288 | KALAFARSKI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25137 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12289  KALANDRAS, DINO J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12290  KALE, DONNA | 14-10992 (CSS) | EECI, Inc. | 36722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12291  KALE, DONNA | 14-10992 (CSS) | EECI, Inc. | 37082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12292  KALE, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12293  KALE, ULRICH L. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12294  KALISZEWSKI, STANLEY E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12295  KALKBRENNER, KEVIN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12296  KALLAM, JIMMIE LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12297 | KALLENBERG, JOHN A, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12298 | KALOGERA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25136 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12299 | KALOKITUS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17865 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12300 | KAMARATA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25135 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12301 | KAMDAR, SURESH | 14-10992 (CSS) | EECI, Inc. | 11755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12302 | KAMECK, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 15090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12303 | KAMECK, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 15728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12304 | KAMENS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25134 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12305 | KAMIENSKI, HELEN F | 14-10992 (CSS) | EECI, Inc. | 10230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12306 | KAMINSKI, GARY | 14-10992 (CSS) | EECI, Inc. | 16460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12307 | KAMINSKI, HARRY E | 14-10992 (CSS) | EECI, Inc. | 29213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12308 | KAMINSKY, JAMES E | 14-10992 (CSS) | EECI, Inc. | 14998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12309 | KAMINSKY, JAMES EDWARD | 14-10992 (CSS) | EECI, Inc. | 14783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12310 | KAMINSKY, JOHN C | 14-10992 (CSS) | EECI, Inc. | 10825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12311 | KAMMER, FRANKLYN, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12312 | KAMMER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25133 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12313 KAMMES, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25132 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12314 KAMNETZ, RICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25131 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12315 KAMPA, ANN C. | 14-10992 (CSS) | EECI, Inc. | 13989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12316 KAMRATH, PHYLLIS I | 14-10992 (CSS) | EECI, Inc. | 11669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12317 KANDZERSKI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25130 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12318 KANE, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25129 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12319 KANE, DENNIS M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12320 KANE, EDWARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12321   KANE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25128 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12322   KANE, JUDY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12323   KANE, MORSE | 14-10992 (CSS) | EECI, Inc. | 16094 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12324   KANE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12325   KANE, SHAUN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12326   KANE, THOMAS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12327   KANERVA, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25127 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12328   KANEY, DENNIS | 14-10992 (CSS) | EECI, Inc. | 29214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12329  KANGAS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25126 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12330  KANIECKI, EUGENE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12331  KANN, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 60815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12332  KANN, GARY | 14-10992 (CSS) | EECI, Inc. | 60814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12333  KANNATT, HERMAN | 14-10992 (CSS) | EECI, Inc. | 29215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12334  KANNLER, GLORIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12335  KANSOG, MARY R | 14-10992 (CSS) | EECI, Inc. | 11848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12336  KANTER, MERLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25125 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12337 | KANYUCH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12338 | KAPFER, LAWRENCE G. | 14-10992 (CSS) | EECI, Inc. | 33259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12339 | KAPPLER, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12340 | KAPPLER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25124 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12341 | KAPUSTA, BRANKO A. | 14-10992 (CSS) | EECI, Inc. | 16489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12342 | KARAKASIANS, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12343 | KARANICAS, CHRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25123 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12344 | KARANIKOLIS, NIKOLAOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12345 | KARASZ, PAUL S | 14-10992 (CSS) | EECI, Inc. | 10553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12346 | KARAYANIS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25122 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12347 | KARCHER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25121 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12348 | KARELLAS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12349 | KARJALA SR, DARRELL | 14-10992 (CSS) | EECI, Inc. | 60210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12350 | KARKO, LOUIS F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12351 | KARKO, LOUIS F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12352 | KARL, DONALD | 14-10992 (CSS) | EECI, Inc. | 61928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12353 | KARLE, THOMAS F , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12354 | KARLIN, NAOMI | 14-10992 (CSS) | EECI, Inc. | 60562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12355 | KARLINSKI, RALPH | 14-10992 (CSS) | EECI, Inc. | 63239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12356 | KARLLCH, MARIO | 14-10992 (CSS) | EECI, Inc. | 33260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12357 | KARN, RICHARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17872 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12358 | KARNS, JOYCE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12359 | KARPOWICH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25120 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12360 | KARREN, LAVERE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25119 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12361 | KARSNAK, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17864 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12362 | KARSTENSEN, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 13758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12363 | KARSTENSEN, ROBERT A. | 14-10992 (CSS) | EECI, Inc. | 14944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12364 | KARUS, DIANE | 14-10992 (CSS) | EECI, Inc. | 34412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12365 | KARWOWSKI, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25118 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12366 | KASABULA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25117 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12367 | KASKEL, BARBARA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12368 | KASKEL, LAWRENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|------------------------|
| 12369 KASKESKI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25116 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12370 KASPERSKI, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25115 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12371 KASSICK, BERNARD | 14-10992 (CSS) | EECI, Inc. | 33261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12372 KASTINA, RONALD W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12373 KASTLE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 33920 | $16,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12374 KASTNER-MARAS, VIVIAN | 14-10992 (CSS) | EECI, Inc. | 14317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12375 KASTURI, SRINIVASAN | 14-10992 (CSS) | EECI, Inc. | 60066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12376 KASZA, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25114 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12377 | KATARSKY, CAROL | 14-10992 (CSS) | EECI, Inc. | 60577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12378 | KATCHMAR, STEPHEN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12379 | KATZ, ARNOLD | 14-10992 (CSS) | EECI, Inc. | 60200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12380 | KATZ, ARNOLD | 14-10992 (CSS) | EECI, Inc. | 60202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12381 | KATZ, FRANCES | 14-10992 (CSS) | EECI, Inc. | 63178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12382 | KATZ, MARTIN | 14-10992 (CSS) | EECI, Inc. | 63177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12383 | KATZ, MICHAEL M | 14-10992 (CSS) | EECI, Inc. | 29217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12384 | KAUCHAK, FRANK | 14-10992 (CSS) | EECI, Inc. | 33262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12385 | KAUFMAN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25113 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12386 | KAUSCH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12387 | KAVANAGH, DANIEL | 14-10992 (CSS) | EECI, Inc. | 63191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12388 | KAVANAUGH, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25112 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12389 | KAVANAUGH, MARY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12390 | KAVANAUGH, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12391 | KAWA, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12392 | KAWAMOTO, SUS | 14-10992 (CSS) | EECI, Inc. | 60973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12393 | KAWATA, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35732 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12394 | KAWATA, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36530 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12395 | KAY, STANLEY | 14-10992 (CSS) | EECI, Inc. | 29218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12396 | KAYE, SIDNEY C | 14-10992 (CSS) | EECI, Inc. | 29219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12397 | KAYE, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 29220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12398 | KAYOLA, JOSEPH C | 14-10992 (CSS) | EECI, Inc. | 29221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12399 | KAYSEN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 60487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12400 | KAYSEN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 60488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 12401  KAYSEN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 60489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12402  KAZAN, JEREMY | 14-10992 (CSS) | EECI, Inc. | 30931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12403  KAZAWIC, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 31737 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12404  KAZENIER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 31223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12405  KEAHON, JAMES E | 14-10992 (CSS) | EECI, Inc. | 29222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12406  KEALLY, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 14241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12407  KEALLY, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 14244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12408  KEALLY, JUDITH | 14-10992 (CSS) | EECI, Inc. | 15741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12409 | KEALLY, KENNETH S. | 14-10992 (CSS) | EECI, Inc. | 15742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12410 | KEALY, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 15740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12411 | KEANE, PATRICK G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17485 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12412 | KEANE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25111 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12413 | KEARNEY, ALLENE | 14-10992 (CSS) | EECI, Inc. | 36692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12414 | KEARNEY, ALLENE | 14-10992 (CSS) | EECI, Inc. | 37081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12415 | KEARNEY, BRIAN P | 14-10992 (CSS) | EECI, Inc. | 29223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12416 | KEARNEY, FRANK M | 14-10992 (CSS) | EECI, Inc. | 29224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12417 | KEARNEY, JAMES PATRICK (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12418 | KEARNEY, JO-ANN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12419 | KEARNEY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12420 | KEARNEY, PAUL A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12421 | KEARNEY, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12422 | KEARNEY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12423 | KEATING, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12424 | KEDZIERSKI, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 12425 | KEECH, MARGARET | 14-10992 (CSS) | EECI, Inc. | 63423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12426 | KEEFE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12427 | KEEFE, REGINA F. | 14-10992 (CSS) | EECI, Inc. | 36789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12428 | KEEFE, THOMAS F. | 14-10992 (CSS) | EECI, Inc. | 36790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12429 | KEEFER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33919 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12430 | KEEGAN, FRANCIS J | 14-10992 (CSS) | EECI, Inc. | 29225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12431 | KEEGAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12432 | KEEGAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12433 | KEEL, DUSTIN | 14-10992 (CSS) | EECI, Inc. | 63410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12434 | KEELE, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12435 | KEELEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12436 | KEEN, HARRY, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12437 | KEENAN, CHRISTOPHER A | 14-10992 (CSS) | EECI, Inc. | 29226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12438 | KEENAN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 24847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12439 | KEENAN, FRANK | 14-10992 (CSS) | EECI, Inc. | 29227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12440 | KEENAN, JOHN PAUL | 14-10992 (CSS) | EECI, Inc. | 29228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12441  KEENAN, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12442  KEENE, FRANCIS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12443  KEENE, GLADYS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12444  KEENE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12445  KEENE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12446  KEENER, LINDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12447  KEENER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12448  KEENER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12449 | KEENEY, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 29229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12450 | KEENEY, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12451 | KEEVER, RANDY ARCHIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12452 | KEEVER, TERRY WILSON | 14-10992 (CSS) | EECI, Inc. | 31276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12453 | KEEVER, THOMAS ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12454 | KEFFELER, DUANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12455 | KEFFER, JAMES M | 14-10992 (CSS) | EECI, Inc. | 12528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12456 | KEHOE, JAMES JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12457 | KEHOE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17266 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12458 | KEHOE, JOHN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17267 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12459 | KEHOE, JOHN | 14-10992 (CSS) | EECI, Inc. | 17268 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12460 | KEHOE, JOHN | 14-11039 (CSS) | LSGT Gas Company LLC | 17269 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12461 | KEHOE, JOHN | 14-10990 (CSS) | EEC Holdings, Inc. | 17270 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12462 | KEHR, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12463 | KEHR, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12464 | KEHS, GARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12465 | KEIFFER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12466 | KEIL, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12467 | KEIL, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34030 | $192,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12468 | KEIL, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 29231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12469 | KEILBACH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12470 | KEILICH, WALTER H. | 14-10992 (CSS) | EECI, Inc. | 33263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12471 | KEINER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12472 | KEIPER, DAVID E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17454 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12473   KEIPER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12474   KEISER, JEFFREY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12475   KEISER, PATRICIA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12476   KEISER, RALPH C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12477   KEISER, TERRY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12478   KEISLING, BERNARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17439 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12479   KEISTER, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12480   KEITH , WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 29233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 12481  KEITH, MARGARET L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12482  KEITT, BETTY | 14-10992 (CSS) | EECI, Inc. | 61478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12483  KELBAUGH, ANNETTE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12484  KELCH, EUGENE | 14-10992 (CSS) | EECI, Inc. | 12479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12485  KELCHNER, GEORGE | 14-10992 (CSS) | EECI, Inc. | 10801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12486  KELEMANIK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17440 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12487  KELEMEN, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12488  KELL, MICHAEL ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 15282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12489 | KELLEHER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12490 | KELLEHER, II, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12491 | KELLEHER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12492 | KELLER (WALKER), MARSHA M. | 14-10992 (CSS) | EECI, Inc. | 16386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12493 | KELLER, FRANK R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12494 | KELLER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12495 | KELLER, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12496 | KELLER, JAMES E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12497 | KELLER, JOHN B, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12498 | KELLER, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12499 | KELLER, MARSHA M. (WALKER) | 14-10992 (CSS) | EECI, Inc. | 29002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12500 | KELLER, STEVEN JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12501 | KELLER, STEVEN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12502 | KELLER, STEVEN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12503 | KELLER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12504 | KELLEY, ANTHONY | 14-10990 (CSS) | EEC Holdings, Inc. | 34038 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12505   KELLEY, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34040 | $21,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12506   KELLEY, CHARLES KENT | 14-10992 (CSS) | EECI, Inc. | 30998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12507   KELLEY, CHRISTINE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12508   KELLEY, DEBORAH J | 14-10992 (CSS) | EECI, Inc. | 10995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12509   KELLEY, EARL F--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12510   KELLEY, GERALD | 14-10992 (CSS) | EECI, Inc. | 60493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12511   KELLEY, GERALD W | 14-10992 (CSS) | EECI, Inc. | 11227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12512   KELLEY, HENRY LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12513   KELLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25071 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12514   KELLEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12515   KELLEY, JOHN WM, SR | 14-10992 (CSS) | EECI, Inc. | 10312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12516   KELLEY, JR, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25070 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12517   KELLEY, KEVIN S. | 14-10992 (CSS) | EECI, Inc. | 14298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12518   KELLEY, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17441 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12519   KELLEY, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12520   KELLEY, PATRICK M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 12521  KELLEY, SUSAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12522  KELLEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 16839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12523  KELLOGG, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17442 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12524  KELLY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25058 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12525  KELLY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25068 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12526  KELLY, AZOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25062 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12527  KELLY, BILLY G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12528  KELLY, BOBBY F | 14-10992 (CSS) | EECI, Inc. | 61420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12529   KELLY, CAITLIN | 14-10992 (CSS) | EECI, Inc. | 63490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12530   KELLY, CAROL | 14-10979 (CSS) | Energy Future Holdings Corp. | 14191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12531   KELLY, CAROL | 14-10992 (CSS) | EECI, Inc. | 31439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12532   KELLY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25069 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12533   KELLY, CHARLES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12534   KELLY, DANA | 14-10979 (CSS) | Energy Future Holdings Corp. | 25064 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12535   KELLY, DORSEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 20996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12536   KELLY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25067 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12537 | KELLY, GENE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 33918 | $91,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12538 | KELLY, GLADYS B | 14-10992 (CSS) | EECI, Inc. | 12433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12539 | KELLY, JAMES J | 14-10992 (CSS) | EECI, Inc. | 29234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12540 | KELLY, JAMES M | 14-10979 (CSS) | Energy Future Holdings Corp. | 16837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12541 | KELLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 20997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12542 | KELLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25055 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12543 | KELLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25056 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12544 | KELLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25057 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12545 | KELLY, JOHN L, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12546 | KELLY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25060 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12547 | KELLY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25066 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12548 | KELLY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12549 | KELLY, KEVIN M. | 14-10992 (CSS) | EECI, Inc. | 33264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12550 | KELLY, LINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 25059 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12551 | KELLY, LINDA K. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12552 | KELLY, MARGIE | 14-10992 (CSS) | EECI, Inc. | 61418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12553   KELLY, NELSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12554   KELLY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25061 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12555   KELLY, PHARIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25317 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12556   KELLY, PHYLLIS F | 14-10992 (CSS) | EECI, Inc. | 61421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12557   KELLY, RAYMOND R | 14-10979 (CSS) | Energy Future Holdings Corp. | 20998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12558   KELLY, RAYMOND T | 14-10992 (CSS) | EECI, Inc. | 29235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12559   KELLY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25065 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12560   KELLY, RICHARD T. | 14-10992 (CSS) | EECI, Inc. | 33265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12561 | KELLY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25063 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12562 | KELLY, ROBERT M. | 14-10992 (CSS) | EECI, Inc. | 33266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12563 | KELLY, ROGER F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12564 | KELLY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12565 | KELLY, RONALD | 14-10992 (CSS) | EECI, Inc. | 29236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12566 | KELLY, TERRANCE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17443 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12567 | KELLY, TEYA M. | 14-10992 (CSS) | EECI, Inc. | 15940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12568 | KELLY, WILLIE | 14-10992 (CSS) | EECI, Inc. | 61416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12569 KELLY-SHERMAN, SANDRA I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12570 KELOW, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25054 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12571 KELTER, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25053 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12572 KELVINGTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25052 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12573 KEMP, DANE | 14-10992 (CSS) | EECI, Inc. | 62647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12574 KEMP, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 62640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12575 KEMP, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 62642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12576 KEMP, DEBORAH A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12577 | KEMP, DONALD E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12578 | KEMP, JR., ROBERT | 14-10992 (CSS) | EECI, Inc. | 61403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12579 | KEMP, MERRILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25051 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12580 | KEMP, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12581 | KEMPER, LOIS, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12582 | KENDALL, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25050 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12583 | KENDALL, BRUCE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 20999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12584 | KENDALL, JAMES LAMOINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12585 | KENDALL, ROBERT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 16836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12586 | KENDALL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25049 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12587 | KENDHAMMER, SYLVESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25048 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12588 | KENDRICK, DRURY CLYDE | 14-10992 (CSS) | EECI, Inc. | 31096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12589 | KENDRICK, FLOYD | 14-10992 (CSS) | EECI, Inc. | 61110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12590 | KENDRICK, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25047 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12591 | KENDRICK, RICKY | 14-10992 (CSS) | EECI, Inc. | 60116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12592 | KENDRICK, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17515 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12593 | KENDRICK, ROD | 14-10992 (CSS) | EECI, Inc. | 10135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12594 | KENDRICK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25046 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12595 | KENNADA, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 13887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12596 | KENNADA, SAMUEL E. | 14-10992 (CSS) | EECI, Inc. | 13837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12597 | KENNADA, SAMUEL E. | 14-10992 (CSS) | EECI, Inc. | 13838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12598 | KENNADA, SAMUEL E. | 14-10992 (CSS) | EECI, Inc. | 13885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12599 | KENNARD, JAMES | 14-10992 (CSS) | EECI, Inc. | 16066 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12600 | KENNEALLY, BRYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25045 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12601 | KENNEDY, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 25041 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12602 | KENNEDY, BURNELL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17206 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12603 | KENNEDY, BURNELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17207 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12604 | KENNEDY, BURNELL | 14-10990 (CSS) | EEC Holdings, Inc. | 17208 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12605 | KENNEDY, BURNELL | 14-11039 (CSS) | LSGT Gas Company LLC | 17209 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12606 | KENNEDY, BURNELL | 14-10992 (CSS) | EECI, Inc. | 17210 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12607 | KENNEDY, DANIEL | 14-10992 (CSS) | EECI, Inc. | 29237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12608 | KENNEDY, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25038 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12609 | KENNEDY, FRANK H. | 14-10992 (CSS) | EECI, Inc. | 33113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12610 | KENNEDY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25044 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12611 | KENNEDY, HENRY | 14-10992 (CSS) | EECI, Inc. | 33114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12612 | KENNEDY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17113 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12613 | KENNEDY, JAMES | 14-11039 (CSS) | LSGT Gas Company LLC | 17114 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12614 | KENNEDY, JAMES | 14-10992 (CSS) | EECI, Inc. | 17115 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12615 | KENNEDY, JAMES | 14-10990 (CSS) | EEC Holdings, Inc. | 17116 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12616 | KENNEDY, JAMES | 14-11012 (CSS) | LSGT SACROC, Inc. | 17117 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12617 | KENNEDY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25043 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12618 | KENNEDY, JAMES M | 14-10992 (CSS) | EECI, Inc. | 29238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12619 | KENNEDY, JEANINE | 14-10992 (CSS) | EECI, Inc. | 30891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12620 | KENNEDY, JEROME F | 14-10992 (CSS) | EECI, Inc. | 29239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12621 | KENNEDY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25039 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12622 | KENNEDY, JOHN B | 14-10992 (CSS) | EECI, Inc. | 29240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12623 | KENNEDY, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12624 | KENNEDY, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17426 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12625 | KENNEDY, JUSTIN EDWARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12626 | KENNEDY, MARIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12627 | KENNEDY, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12628 | KENNEDY, PAUL--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12629 | KENNEDY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25037 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12630 | KENNEDY, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 29242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12631 | KENNEDY, RONALD D. | 14-10992 (CSS) | EECI, Inc. | 36838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12632 | KENNEDY, RONNIE JOE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13614 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12633 | KENNEDY, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25040 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12634 | KENNEDY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25042 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12635 | KENNEL, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25036 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12636 | KENNELLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25035 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12637 | KENNER, HENRY AND MARY ALICE | 14-10992 (CSS) | EECI, Inc. | 31815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12638 | KENNEY, DANIEL J | 14-10992 (CSS) | EECI, Inc. | 29243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12639 | KENNEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25034 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12640 | KENNEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25033 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------| 
| 12641 KENNEY, JOHN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 25031 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12642 KENNEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25032 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12643 KENNINGTON, ESTHER ROBINSON | 14-10992 (CSS) | EECI, Inc. | 31277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12644 KENNINGTON, MARTIN GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12645 KENNY, DORI | 14-10992 (CSS) | EECI, Inc. | 14843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12646 KENNY, DOROTHY E. | 14-10992 (CSS) | EECI, Inc. | 14845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12647 KENNY, JOHN | 14-10992 (CSS) | EECI, Inc. | 60912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12648 KENNY, NORMAN L , II, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12649 | KENNY, PETER A | 14-10992 (CSS) | EECI, Inc. | 29244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12650 | KENNY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25030 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12651 | KENSEY, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 13396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12652 | KENT, PATRICK | 14-10992 (CSS) | EECI, Inc. | 63085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12653 | KENT, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 10816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12654 | KENT, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25029 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12655 | KENYON, ELISABETH B | 14-10992 (CSS) | EECI, Inc. | 11438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12656 | KEPHART, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12657 | KEPLER, KENNETH D. | 14-10992 (CSS) | EECI, Inc. | 33205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12658 | KEPPEL, DENNIS R. | 14-10992 (CSS) | EECI, Inc. | 33236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12659 | KERAGA, FRANK | 14-10992 (CSS) | EECI, Inc. | 29246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12660 | KERCHECK, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25028 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12661 | KERCSMAR, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12662 | KERLS, MARIA | 14-10992 (CSS) | EECI, Inc. | 60614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12663 | KERN, JAMES, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12664 | KERN, MARY ELLEN | 14-10992 (CSS) | EECI, Inc. | 15193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12665 | KERN, OLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25027 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12666 | KERN, VINCENT L. | 14-10992 (CSS) | EECI, Inc. | 15520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12667 | KERN, WILLIAM KERN | 14-10992 (CSS) | EECI, Inc. | 61019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12668 | KERNER, JOHN E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12669 | KERNER, ROBERT L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12670 | KERNER, ROBERT, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12671 | KERNEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25026 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12672 | KERNS, KERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12673 | KERNS, ROGER | 14-10990 (CSS) | EEC Holdings, Inc. | 17002 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12674 | KERNS, ROGER | 14-11039 (CSS) | LSGT Gas Company LLC | 17003 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12675 | KERNS, ROGER | 14-11012 (CSS) | LSGT SACROC, Inc. | 17004 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12676 | KERNS, ROGER | 14-10992 (CSS) | EECI, Inc. | 17005 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12677 | KERNS, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17006 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12678 | KERR, FRED H | 14-10992 (CSS) | EECI, Inc. | 61447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12679 | KERR, JENNELLE H | 14-10992 (CSS) | EECI, Inc. | 61448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12680 | KERR, THOMAS | 14-10992 (CSS) | EECI, Inc. | 12004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12681 | KERRIGAN, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17427 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12682 | KERSCHION, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25025 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12683 | KERSEY, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25024 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12684 | KERSHAW, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25023 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12685 | KERWIN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25022 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12686 | KESEBIR, MEHMET | 14-10992 (CSS) | EECI, Inc. | 15034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12687 | KESINGER, LONNIE PATRICK, JR | 14-10992 (CSS) | EECI, Inc. | 10589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12688 | KESINGER, THOMAS L | 14-10992 (CSS) | EECI, Inc. | 11860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12689  KESSEL, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 11235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12690  KESSLER, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25021 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12691  KESSLER, GLORIA C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12692  KESSLER, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25020 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12693  KESTER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25019 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12694  KESTERSON, KENNETH K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12695  KETCHERSIDE, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 11166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12696  KETCHERSIDE, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 11170 | $15,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12697 | KETCHUM, ROBERT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12698 | KETCHUM, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25018 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12699 | KETO, JOHN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17428 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12700 | KETTERLING, MARTIN | 14-10992 (CSS) | EECI, Inc. | 16666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12701 | KETTLES, EDGAR WILLARD | 14-10992 (CSS) | EECI, Inc. | 14440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12702 | KETTNER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25017 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12703 | KETZEL, RUTH W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12704 | KEVIL, GENE | 14-10992 (CSS) | EECI, Inc. | 14605 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12705 | KEY, LYDIA | 14-10992 (CSS) | EECI, Inc. | 15775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12706 | KEY, LYDIA | 14-10992 (CSS) | EECI, Inc. | 63074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12707 | KEYES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25016 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12708 | KEYES, ROBERT W | 14-10992 (CSS) | EECI, Inc. | 29247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12709 | KEYS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12710 | KEYS, GEORGE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12711 | KHALIL, AMIR A | 14-10992 (CSS) | EECI, Inc. | 12738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12712 | KHAN, ABDUL S | 14-10992 (CSS) | EECI, Inc. | 10191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12713 | KHAN, ABDUL S | 14-10992 (CSS) | EECI, Inc. | 10192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12714 | KIDD, CATHERINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12715 | KIDD, CORTRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 24894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12716 | KIDD, GARLAND R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12717 | KIDD, WALTER LEE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13615 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12718 | KIDDER, DONNELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12719 | KIDDER, HUGH | 14-10992 (CSS) | EECI, Inc. | 30876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12720 | KIEFFER, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 24893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12721  KIEKHAFER, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 24891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12722  KIEKHAFER, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12723  KIELY, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12724  KIEMELE, ERWIN | 14-10992 (CSS) | EECI, Inc. | 12999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12725  KIESLING, WALTER C | 14-10992 (CSS) | EECI, Inc. | 29248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12726  KIESSEL, PAUL J. | 14-10992 (CSS) | EECI, Inc. | 33241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12727  KIESSLING, GARY FRED | 14-10992 (CSS) | EECI, Inc. | 29249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12728  KIETMAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 33238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12729 | KIETTY, EDWARD R. | 14-10992 (CSS) | EECI, Inc. | 33237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12730 | KIFER, DENISE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12731 | KIGGANS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12732 | KIGHT, DON | 14-10992 (CSS) | EECI, Inc. | 61682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12733 | KIGHT, NANCY L | 14-10992 (CSS) | EECI, Inc. | 61756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12734 | KIJEK, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 24888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12735 | KILBANE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17429 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12736 | KILBURN, LEROY A | 14-10992 (CSS) | EECI, Inc. | 11672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12737  KILEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12738  KILGANNON, KENNETH | 14-10992 (CSS) | EECI, Inc. | 33239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12739  KILGORE, BONNIE J. | 14-10992 (CSS) | EECI, Inc. | 15236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12740  KILGORE, EDNA | 14-10992 (CSS) | EECI, Inc. | 61701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12741  KILGORE, JEAN | 14-10992 (CSS) | EECI, Inc. | 15238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12742  KILGORE, SHELLI | 14-10979 (CSS) | Energy Future Holdings Corp. | 24886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12743  KILGORE, VICTOR B | 14-10992 (CSS) | EECI, Inc. | 15455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12744  KILIAN, FRANK A | 14-10992 (CSS) | EECI, Inc. | 29250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12745 KILIUS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12746 KILLEBREW, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12747 KILLEN, LYNDON KEITH | 14-10992 (CSS) | EECI, Inc. | 11365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12748 KILLIAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12749 KILLMEYER, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 61757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12750 KILLMEYER, ANTHONY M | 14-10992 (CSS) | EECI, Inc. | 61762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12751 KILLMEYER, BERNARD | 14-10992 (CSS) | EECI, Inc. | 63193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12752 KILLMEYER, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 62045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12753 | KILLMEYER, KELLY | 14-10992 (CSS) | EECI, Inc. | 61755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12754 | KILLMEYER, LINDA | 14-10992 (CSS) | EECI, Inc. | 61764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12755 | KILLMEYER, ZENAIDA | 14-10992 (CSS) | EECI, Inc. | 62047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12756 | KILLMON, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12757 | KILLOUGH, RONNIE | 14-10992 (CSS) | EECI, Inc. | 16113 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12758 | KILMANIS, GORDON LEE | 14-10992 (CSS) | EECI, Inc. | 30950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12759 | KILMON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12760 | KILMON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------------|-------------|---------|-------------------|------------------------|
| 12761  KILPATRICK, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12762  KILPATRICK, MARIE | 14-10992 (CSS) | EECI, Inc. | 11001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12763  KILPATRICK, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12764  KILPATRICK, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 11996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12765  KIMBALL, DENNIS WADE, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12766  KIMBALL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 24880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12767  KIMBLE, VAN W. | 14-10992 (CSS) | EECI, Inc. | 14367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12768  KIMBLE, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12769  KIME, JO ANN | 14-10992 (CSS) | EECI, Inc. | 11597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12770  KIMKOWSKI, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12771  KINARD, TALBERT HENRY, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12772  KINCAID, BYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 24878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12773  KINCAID, JOANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12774  KINDER, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 63200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12775  KINDER, SHELBY G, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12776  KINDLE, BEVERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12777 KINDLE, BUDDY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 33878 | $42,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12778 KINDLE, TECORA | 14-10992 (CSS) | EECI, Inc. | 60045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12779 KING, ARTHUR P | 14-10992 (CSS) | EECI, Inc. | 29251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12780 KING, CLAYTON G | 14-10992 (CSS) | EECI, Inc. | 29252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12781 KING, DARLENE | 14-10992 (CSS) | EECI, Inc. | 61775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12782 KING, DAVID | 14-10992 (CSS) | EECI, Inc. | 62792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12783 KING, DENNIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12784 KING, EDMUND | 14-10979 (CSS) | Energy Future Holdings Corp. | 24876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12785   KING, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12786   KING, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 15176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12787   KING, FREDRICK AND PATRICIA | 14-10992 (CSS) | EECI, Inc. | 16542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12788   KING, GIBBONS A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12789   KING, HAROLD | 14-10992 (CSS) | EECI, Inc. | 29253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12790   KING, HERSCHEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12791   KING, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12792   KING, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12793  KING, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 24869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12794  KING, JAMES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12795  KING, JERROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12796  KING, JOE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12797  KING, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12798  KING, JOHN J , IV, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12799  KING, MILLICENT F, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12800  KING, NATHAN | 14-10992 (CSS) | EECI, Inc. | 14604 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12801 | KING, PATRICK J | 14-10992 (CSS) | EECI, Inc. | 29254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12802 | KING, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12803 | KING, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 61774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12804 | KING, ROBERT L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37170 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12805 | KING, ROGER | 14-10992 (CSS) | EECI, Inc. | 61207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12806 | KING, ROLAND E | 14-10992 (CSS) | EECI, Inc. | 29255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12807 | KING, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 24871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12808 | KING, RONALD | 14-10992 (CSS) | EECI, Inc. | 29256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12809 | KING, RONALD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12810 | KING, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 29257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12811 | KING, SHANNON R | 14-10992 (CSS) | EECI, Inc. | 29258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12812 | KING, STEVEN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12813 | KING, THEOPHILUS | 14-10992 (CSS) | EECI, Inc. | 34326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12814 | KING, THEOPHILUS | 14-10992 (CSS) | EECI, Inc. | 34328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12815 | KING, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12816 | KING, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 24873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12817 KING, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17430 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12818 KING, WILFRED O | 14-10979 (CSS) | Energy Future Holdings Corp. | 21369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12819 KING, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12820 KING, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12821 KINGERY, GORDON L | 14-10979 (CSS) | Energy Future Holdings Corp. | 33873 | $38,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12822 KINGERY, GORDON L | 14-10992 (CSS) | EECI, Inc. | 33874 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12823 KINGERY, MELISSA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12824 KINGSBURY, NELLIE L--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 12825  KINGSBURY, ROBERT B--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12826  KINGSHOTT, CATHERINE A BONNIER | 14-10992 (CSS) | EECI, Inc. | 28979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12827  KINGSOLVER, BLAKE | 14-10992 (CSS) | EECI, Inc. | 15951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12828  KINGSOLVER, KEITH | 14-10992 (CSS) | EECI, Inc. | 15950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12829  KINGSOLVER, RANDAL | 14-10992 (CSS) | EECI, Inc. | 15945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12830  KINGSOLVER, RENEE SUE | 14-10992 (CSS) | EECI, Inc. | 15941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12831  KINLEY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12832  KINLING, ELEANOR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12833 | KINMAN, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12834 | KINNARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35733 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12835 | KINNARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36529 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12836 | KINNARD, SALLIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12837 | KINNEBREW, BILLY EARL | 14-10992 (CSS) | EECI, Inc. | 10861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12838 | KINNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 24864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12839 | KINNEY, DONALD V | 14-10992 (CSS) | EECI, Inc. | 29259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12840 | KINNEY, SHAWN | 14-10992 (CSS) | EECI, Inc. | 63270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 12841 KINNIARD, JAMES | 14-10992 (CSS) | EECI, Inc. | 14513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12842 KINNIARD, JAMES R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12843 KINNIARD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12844 KINSELLA, JAMES | 14-10992 (CSS) | EECI, Inc. | 16667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12845 KINSLOW, MARK | 14-10992 (CSS) | EECI, Inc. | 63179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12846 KINSLOW, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 63291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12847 KINSMAN, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 24863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12848 KIPP, TAMMY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12849 | KIPPENBERGER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12850 | KIPPLE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12851 | KIRBY, BENJAMIN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12852 | KIRBY, BRIAN S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12853 | KIRBY, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 36689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12854 | KIRBY, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 37080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12855 | KIRBY, HAROLD LEE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12856 | KIRBY, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 24860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12857 KIRCHHEIMER, HELMUT | 14-10992 (CSS) | EECI, Inc. | 29260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12858 KIRCHSTEIN, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 24859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12859 KIREY, GILBERT | 14-10992 (CSS) | EECI, Inc. | 60921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12860 KIRK, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 24857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12861 KIRK, DUANE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17431 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12862 KIRK, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 32324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12863 KIRK, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 24858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12864 KIRKLAND JR., SAM E. | 14-10992 (CSS) | EECI, Inc. | 63252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12865 | KIRKLAND, DORIS V. | 14-10992 (CSS) | EECI, Inc. | 63274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12866 | KIRKLAND, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25110 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12867 | KIRKLAND, LAURA | 14-10992 (CSS) | EECI, Inc. | 60511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12868 | KIRKLAND, TRACEY | 14-10992 (CSS) | EECI, Inc. | 61264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12869 | KIRKPATRICK, JAMIE L MYERS | 14-10992 (CSS) | EECI, Inc. | 13239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12870 | KIRKSEY, FREDERICK S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12871 | KIRLEY, EUGENE MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12872 | KIRLEY, MORGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25109 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12873 | KIRSON, DENNIS | 14-10992 (CSS) | EECI, Inc. | 12694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12874 | KIRVEN, JOHN | 14-10992 (CSS) | EECI, Inc. | 63207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12875 | KIRWAN, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12876 | KISAMORE, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12877 | KISCHKUM, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25108 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12878 | KISENWETHER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12879 | KISH, JOSEPH S, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12880 | KISIOLEK, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25107 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 12881  KISLUK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25106 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12882  KISSIAR, PAULA | 14-10992 (CSS) | EECI, Inc. | 12774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12883  KISSIAR, PAULA | 14-10992 (CSS) | EECI, Inc. | 12785 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12884  KISSINGER, JAMES DON | 14-10992 (CSS) | EECI, Inc. | 31770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12885  KISTER, DOUGLAS CHARLES | 14-10992 (CSS) | EECI, Inc. | 14447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12886  KITCHENS, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25105 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12887  KITCHENS, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25104 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12888  KITCHING, WOODIE H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12889 | KITIUK, JOSEPH T | 14-10979 (CSS) | Energy Future Holdings Corp. | 17432 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12890 | KITTELL, DANA | 14-10992 (CSS) | EECI, Inc. | 60803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12891 | KITTRELL, DONALD | 14-10992 (CSS) | EECI, Inc. | 60693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12892 | KITTRELL, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25103 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12893 | KITTS, ELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12894 | KITZ, THEODORE J | 14-10992 (CSS) | EECI, Inc. | 60515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12895 | KITZEROW, FRANK | 14-10992 (CSS) | EECI, Inc. | 29263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12896 | KITZMILLER, DORENE J | 14-10992 (CSS) | EECI, Inc. | 12798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12897 | KITZMILLER, DORENE J | 14-10992 (CSS) | EECI, Inc. | 12800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12898 | KITZMILLER, DORENE J. | 14-10992 (CSS) | EECI, Inc. | 31139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12899 | KITZMILLER, DORENE J. | 14-10992 (CSS) | EECI, Inc. | 31726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12900 | KIVISTO, ELVIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17433 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12901 | KJELLESVIK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25102 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12902 | KLAPAT, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25101 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12903 | KLASS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25100 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12904 | KLAUNBERG, JOHN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12905  KLAUS, CALVIN, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12906  KLAUS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12907  KLAUS, ROBERT R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12908  KLAUSEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25099 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12909  KLAUSMEYER, MARY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12910  KLEE, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25098 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12911  KLEEMAN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25097 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12912  KLEIN, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25096 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12913 | KLEIN, JOSEPH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12914 | KLEIN, KEVIN | 14-10992 (CSS) | EECI, Inc. | 62489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12915 | KLEIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25095 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12916 | KLEIN, WILLIAM H. | 14-10992 (CSS) | EECI, Inc. | 36839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12917 | KLEINMAN, JOHN | 14-10992 (CSS) | EECI, Inc. | 33871 | $19,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12918 | KLEINMAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 33872 | $19,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12919 | KLEINSMITH, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12920 | KLEMM, HAROLD JERRY | 14-10992 (CSS) | EECI, Inc. | 32093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12921  KLEMM, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12922  KLEMME, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25094 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12923  KLIMEK, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12924  KLIMM, ANN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12925  KLIMOVITZ, LARION W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12926  KLIMPER, ROSALIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12927  KLINE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12928  KLINE, JOHN L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12929  KLINE, KAY K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12930  KLINE, MARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12931  KLINE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25093 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12932  KLING, FRANK, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12933  KLINKERS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25092 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12934  KLINKO, DAVID J | 14-10992 (CSS) | EECI, Inc. | 29265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12935  KLINZMAN, DONALD | 14-10992 (CSS) | EECI, Inc. | 11718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12936  KLIX, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25091 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12937 | KLOCH, JOHN F, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12938 | KLOCK, IRENE | 14-10992 (CSS) | EECI, Inc. | 61855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12939 | KLOIBER, GRACE M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12940 | KLOMFAS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25090 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12941 | KLOPSTEIN, STEVEN | 14-10992 (CSS) | EECI, Inc. | 60568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12942 | KLOSOWSKI, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25089 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12943 | KLOSTER, KENNETH M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12944 | KLOTZ, KARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 12945 KLOUDA, MORTIMER E | 14-10992 (CSS) | EECI, Inc. | 29266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12946 KLUG, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25088 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12947 KLUKA, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12948 KLUKEWICH, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25087 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12949 KLUTH, WAYLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25086 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12950 KMETA, IGOR | 14-10992 (CSS) | EECI, Inc. | 11042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12951 KMETA, NADIJA T | 14-10992 (CSS) | EECI, Inc. | 11034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12952 KMIETEK, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25085 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12953   KNABB, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25084 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12954   KNAI, MAYNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25083 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12955   KNAPP, J DAVIS | 14-10992 (CSS) | EECI, Inc. | 10214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12956   KNAPP, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25082 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12957   KNAPP, JOHN L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12958   KNAPP, MARCELLA | 14-10992 (CSS) | EECI, Inc. | 61048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12959   KNAPP, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25081 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12960   KNAPPER, SOLOMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25080 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12961 | KNAPTON, JAMES G. | 14-10992 (CSS) | EECI, Inc. | 15804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12962 | KNAUER, PHILIP R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12963 | KNECHT, BETTY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12964 | KNECHT, CHARLENE | 14-10992 (CSS) | EECI, Inc. | 60343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12965 | KNECHT, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12966 | KNECHTEL, OTTO | 14-10992 (CSS) | EECI, Inc. | 29267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12967 | KNETZER, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12968 | KNETZER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12969 KNIBBS, ROBERT C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12970 KNIBBS, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12971 KNICELY, LOREN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12972 KNICKERBOCKER, JOSEPH LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12973 KNIESS, GARY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12974 KNIGHT, CATHY | 14-10992 (CSS) | EECI, Inc. | 36674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12975 KNIGHT, DAMON R. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12976 KNIGHT, ELEANOR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 12977    KNIGHT, EMMITT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25078 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12978    KNIGHT, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12979    KNIGHT, JAMES V | 14-10992 (CSS) | EECI, Inc. | 10694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12980    KNIGHT, JARVIS, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12981    KNIGHT, JOE RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12982    KNIGHT, JOE REECE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12983    KNIGHT, JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12984    KNIGHT, LARRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 12985   KNIGHT, LESLIE | 14-10992 (CSS) | EECI, Inc. | 29268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12986   KNIGHT, LINDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12987   KNIGHT, MATHEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25077 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12988   KNIGHT, MAY LUCILLE HIPP | 14-10992 (CSS) | EECI, Inc. | 36802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12989   KNIGHT, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 33869 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12990   KNIGHT, SADIE MAE | 14-10992 (CSS) | EECI, Inc. | 15832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12991   KNIGHT, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25079 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12992   KNIGHTON, BERNARD Z | 14-10979 (CSS) | Energy Future Holdings Corp. | 21388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 12993 | KNIGHTS, ALMA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12994 | KNIPPERS, CHARLES DOUGLAS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12995 | KNIPRATH, MARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25076 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12996 | KNIPRATH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25075 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12997 | KNISLEY, LELAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25074 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12998 | KNOCH, DENNIS D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 12999 | KNODE, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13000 | KNOEDLER, LOUIS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13001   KNOKEY, WILLIAM J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13002   KNOLL, WAYLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25073 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13003   KNOROWSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25072 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13004   KNOST, JUDITH M | 14-10992 (CSS) | EECI, Inc. | 63182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13005   KNOTT, WILSON D | 14-10992 (CSS) | EECI, Inc. | 12108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13006   KNOTTS, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13007   KNOTTS, DALE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13008   KNOUFF, GILBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13009 | KNOUFF, HELEN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13010 | KNOUFF, RICKY L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13011 | KNOWLES, CALUA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13012 | KNOWLES, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13013 | KNOWLES, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13014 | KNOWLTON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13015 | KNOX, CHARLES E. | 14-10992 (CSS) | EECI, Inc. | 36840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13016 | KNOX, CRESTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13017 | KNOX, DIANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13018 | KNOX, VENUS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13019 | KNUCKLE, DENNIS E. | 14-10992 (CSS) | EECI, Inc. | 33242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13020 | KNUDSEN, ANNELISE N | 14-10992 (CSS) | EECI, Inc. | 12641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13021 | KO, JER CHUNG | 14-10992 (CSS) | EECI, Inc. | 60139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13022 | KOBART, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13023 | KOCH, STEVEN P. | 14-10992 (CSS) | EECI, Inc. | 16281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13024 | KOCH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13025 | KOCHENSPARGER, RICHARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17434 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13026 | KOCIUBA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13027 | KOEBEL, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13028 | KOEBEL, CHARLES WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13029 | KOEHLER, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13030 | KOEHLER, MICHAEL E. | 14-10992 (CSS) | EECI, Inc. | 33243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13031 | KOEHLER, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13032 | KOEHLER, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13033 | KOELLER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13034 | KOENIG, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 60832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13035 | KOEPPEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13036 | KOEPPER, KATHERINE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13037 | KOERICK, THEODORE R. | 14-10992 (CSS) | EECI, Inc. | 33244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13038 | KOERNER, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13039 | KOERTH, DEAN | 14-10992 (CSS) | EECI, Inc. | 30928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13040 | KOESTER, RICHARD ALAN | 14-10992 (CSS) | EECI, Inc. | 29270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13041 | KOFOED, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13042 | KOHL, ALLEN SANFORD | 14-10992 (CSS) | EECI, Inc. | 13153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13043 | KOHL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13044 | KOHLER, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13045 | KOHLER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13046 | KOJALO, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13047 | KOKER, KENNETH R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13048 | KOKOSINSKI, ALICE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13049   KOLANO, EDWARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 25807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13050   KOLAR, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13051   KOLBICKA, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13052   KOLDEN, KENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13053   KOLERSKI, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 29272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13054   KOLETAR, FRANK J | 14-10992 (CSS) | EECI, Inc. | 29273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13055   KOLISH, FRANK W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13056   KOLLAR, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13057 | KOLLER, JOSEPH R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13058 | KOLLITIDES, ERNEST A. | 14-10992 (CSS) | EECI, Inc. | 14645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13059 | KOLMAN, LINDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13060 | KOLODZIEJSKI, DIANE | 14-10992 (CSS) | EECI, Inc. | 31114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13061 | KOLODZIEJSKI, JANET | 14-10992 (CSS) | EECI, Inc. | 31113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13062 | KOLOSKY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13063 | KOLSKY, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13064 | KOMER, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13065 | KONACHIK, MARILYN D. | 14-10992 (CSS) | EECI, Inc. | 34307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13066 | KONKOLEWSKI, STEVEN | 14-10992 (CSS) | EECI, Inc. | 61790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13067 | KONOPCZYK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13068 | KOOMPIN, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13069 | KOONS, BOBBY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13070 | KOONS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13071 | KOPCZICK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13072 | KOPF, HAROLD A | 14-10992 (CSS) | EECI, Inc. | 33246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13073 KOPNICK, JOHN W | 14-10992 (CSS) | EECI, Inc. | 10365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13074 KORCUBA, PRISCILLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13075 KORENKIEWICZ, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 25818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13076 KORENKIEWICZ, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13077 KORHONEN, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17435 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13078 KORMAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13079 KORMAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 29274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13080 KORN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13081 | KORNEGAY, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34504 | $180,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13082 | KORNER, DANIEL | 14-10992 (CSS) | EECI, Inc. | 29275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13083 | KORNHAUS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13084 | KORTE, EDGILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13085 | KORUS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13086 | KORZUN, WALTER | 14-10992 (CSS) | EECI, Inc. | 12328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13087 | KOS, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13088 | KOSCIK, JOHN | 14-10992 (CSS) | EECI, Inc. | 29276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13089 | KOSCIK, JOSEPH J | 14-10992 (CSS) | EECI, Inc. | 29277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13090 | KOSCIUK, CLAUDETTE M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13091 | KOSECK, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13092 | KOSHIOL, PAUL | 14-11039 (CSS) | LSGT Gas Company LLC | 17221 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13093 | KOSHIOL, PAUL | 14-10992 (CSS) | EECI, Inc. | 17222 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13094 | KOSHIOL, PAUL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17223 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13095 | KOSHIOL, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17224 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13096 | KOSHIOL, PAUL | 14-10990 (CSS) | EEC Holdings, Inc. | 17225 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13097 | KOSINSKI, THOMAS J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13098 | KOSKINIEMI, JOHN EDWIN | 14-10992 (CSS) | EECI, Inc. | 30865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13099 | KOSKOVICH, CLINT | 14-10992 (CSS) | EECI, Inc. | 30940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13100 | KOSMACZEWSKI, BENJAMIN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13101 | KOSMECKI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13102 | KOSS, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13103 | KOSS, RICHARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17436 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13104 | KOSS, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13105 | KOSTELNIK, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17437 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13106 | KOSTIHA, JIMMY RAY | 14-10992 (CSS) | EECI, Inc. | 31188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13107 | KOTAK, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 25826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13108 | KOTNIK, KAREL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17438 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13109 | KOTOFF, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 33917 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13110 | KOTTER, KARL K. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13111 | KOTULA, HENRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17455 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13112 | KOTYUK, BERNARD | 14-10992 (CSS) | EECI, Inc. | 33247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13113  KOTZ, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13114  KOURTZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13115  KOUTSKY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13116  KOVAC, JOHN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13117  KOVACH, GEORGE J | 14-10992 (CSS) | EECI, Inc. | 11398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13118  KOVACH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13119  KOVACS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13120  KOVALESKI, MARCILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13121 | KOVALESKI, PHILIP R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13122 | KOVARIK, JOHN | 14-10992 (CSS) | EECI, Inc. | 29278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13123 | KOVASH, JOSEPH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13124 | KOVASH, JOSEPH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13125 | KOVIOS, STEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13126 | KOVZEL, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13127 | KOWAK, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13128 | KOWALSKI, RICHARD S | 14-10992 (CSS) | EECI, Inc. | 11134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 13129 | KOYZEL, STEPHEN J. | 14-10992 (CSS) | EECI, Inc. | 28965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13130 | KOZENSKI, MARY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13131 | KOZIARA, JAMES P | 14-10992 (CSS) | EECI, Inc. | 29279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13132 | KRAATZ, WANDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 35734 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13133 | KRAATZ, WANDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 36996 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13134 | KRABY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13135 | KRAEUTER, FREDERICK D | 14-10979 (CSS) | Energy Future Holdings Corp. | 14099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13136 | KRAFT, DEBORAH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 13137   KRAFT, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 14098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13138   KRAFT, EDWARD W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13139   KRAFT, GEORGE O | 14-10992 (CSS) | EECI, Inc. | 29280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13140   KRAFT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13141   KRAFT, JOAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13142   KRAFT, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 14097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13143   KRAFT, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13144   KRAJCZAR, RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13145 | KRALL, LOUIS G. (RADIOGRAPHER 1961) | 14-10992 (CSS) | EECI, Inc. | 13001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13146 | KRALL, LOUIS G. (RADIOGRAPHER) | 14-10992 (CSS) | EECI, Inc. | 13003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13147 | KRALL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13148 | KRAMER, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13149 | KRAMER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13150 | KRAMPETER, KEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13151 | KRANTZ, GERARD | 14-10992 (CSS) | EECI, Inc. | 29281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13152 | KRANZ, WILLIAM C | 14-10992 (CSS) | EECI, Inc. | 29282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13153   KRAPF, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13154   KRASOWSKI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13155   KRASS, CHARLES R | 14-10992 (CSS) | EECI, Inc. | 29498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13156   KRASUCKI, PAUL P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17420 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13157   KRATKY, BILLY RAY | 14-10992 (CSS) | EECI, Inc. | 13616 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13158   KRATOVIL, JAMES G, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13159   KRATSCH, EARL R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13160   KRAUS, CLARENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13161 | KRAUS, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13162 | KRAUSE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13163 | KRAUTER, GERALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17421 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13164 | KRAWSHUK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13165 | KREGER, LARRY D | 14-10992 (CSS) | EECI, Inc. | 14449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13166 | KREIDER, TED | 14-10992 (CSS) | EECI, Inc. | 60499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13167 | KREIDLER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13168 | KRELWITZ, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13169 | KREMER, JOSEPH, SR | 14-10992 (CSS) | EECI, Inc. | 61364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13170 | KREMNITZER, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13171 | KRENZ, GERHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13172 | KREPPEIN, WILLIAM F. | 14-10992 (CSS) | EECI, Inc. | 33248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13173 | KREPPS, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 29497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13174 | KRESS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13175 | KRESS, JERRY L | 14-10992 (CSS) | EECI, Inc. | 12156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13176 | KRESS, S E ANNIE | 14-10992 (CSS) | EECI, Inc. | 12157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13177 | KRETH, ROBERT G. | 14-10992 (CSS) | EECI, Inc. | 33249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13178 | KREUZER, AUGUST | 14-10979 (CSS) | Energy Future Holdings Corp. | 25849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13179 | KREUZER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13180 | KRIEGER, ALBERT | 14-10992 (CSS) | EECI, Inc. | 13173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13181 | KRIEGER, BENJAMIN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13182 | KRISAK, GARY | 14-10992 (CSS) | EECI, Inc. | 17191 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13183 | KRISAK, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17192 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13184 | KRISAK, GARY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17193 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13185 | KRISAK, GARY | 14-10990 (CSS) | EEC Holdings, Inc. | 17194 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13186 | KRISAK, GARY | 14-11039 (CSS) | LSGT Gas Company LLC | 17195 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13187 | KRISTAN, DONALD E | 14-10992 (CSS) | EECI, Inc. | 29499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13188 | KRISTENSEN, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 33250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13189 | KRIVACSY, VINCENT S | 14-10992 (CSS) | EECI, Inc. | 29500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13190 | KRIX, BRUNO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13191 | KRIZANAC, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13192 | KRIZEK, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13193 | KRIZMENCIC, MAEDA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13194 | KROBATH, MARK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13195 | KROCHTA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13196 | KROESE, FRANS | 14-10992 (CSS) | EECI, Inc. | 29501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13197 | KROGH, JERRY | 14-10992 (CSS) | EECI, Inc. | 13314 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13198 | KROH, JACK L | 14-10992 (CSS) | EECI, Inc. | 16668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13199 | KRONAWETTER, THOMAS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13200 | KROSS, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13201 | KROUPA, DAVID A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13202 | KRUEGER, CARL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13203 | KRUEGER, GORDON E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17422 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13204 | KRUEGER, KARL E | 14-10992 (CSS) | EECI, Inc. | 12555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13205 | KRUEGER, KARL E | 14-10992 (CSS) | EECI, Inc. | 29502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13206 | KRUEGER, RICHARD GUSTAVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13207 | KRUG, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13208 | KRULL, CLARENCE P | 14-10992 (CSS) | EECI, Inc. | 29503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13209 | KRUMENACKER, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13210 | KRUMWIEDE, WILLIAM D | 14-10992 (CSS) | EECI, Inc. | 12657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13211 | KRUPPENBACH, DEAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13212 | KRUSEMARK, ROGER DEAN | 14-10992 (CSS) | EECI, Inc. | 36841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13213 | KRUTIAK, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13214 | KRUTSCH, KEVIN W. | 14-10992 (CSS) | EECI, Inc. | 15118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13215 | KRYGLIK, PAUL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13216 | KRYSZAK, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13217  KRYZAK, ALBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13218  KRZMARZICK, KENNETH | 14-10992 (CSS) | EECI, Inc. | 63459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13219  KRZMARZICK, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25976 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13220  KRZYZANIAK, MICHAEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13221  KUBACAK, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 13492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13222  KUBACAK, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35737 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13223  KUBACAK, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 37054 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13224  KUBECKA, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35743 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13225  KUBECKA, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37047 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13226  KUBEL, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13227  KUBIAK, FRANK | 14-10992 (CSS) | EECI, Inc. | 14603 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13228  KUBIAK, MARIE | 14-10992 (CSS) | EECI, Inc. | 14602 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13229  KUBICHEK, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25977 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13230  KUBINSKI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25978 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13231  KUBRINA, MERRIAM RUBY (OWINGS) | 14-10992 (CSS) | EECI, Inc. | 31143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13232  KUCER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25979 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 13233   KUCERA, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25980 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13234   KUCHAK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25981 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13235   KUCHERA, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13236   KUCHKA, JR., HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25982 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13237   KUCHLI, NEAL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13238   KUCINSKI, JOSEPH M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13239   KUCMIERZ, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 63078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13240   KUEBLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25983 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13241 | KUEHNE, ALLAN D | 14-10992 (CSS) | EECI, Inc. | 11977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13242 | KUENZEL, KARL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 16766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13243 | KUHN, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25984 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13244 | KUHN, GEORGE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13245 | KUHN, JOSEPH A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13246 | KUHN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 29505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13247 | KUIVANEN, CHADWICK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17423 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13248 | KUKLINSKI, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 36627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13249 | KUKLINSKI, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 36687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13250 | KUKLINSKI, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 36702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13251 | KUKLINSKI, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 37079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13252 | KUKLINSKI, JOHN VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 15305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13253 | KUKLINSKI, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25985 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13254 | KUKODA, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13255 | KULAVIC 11, BERNARD | 14-10992 (CSS) | EECI, Inc. | 60394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13256 | KULAVIC, BERNARD | 14-10992 (CSS) | EECI, Inc. | 60393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13257 | KULLEN, C. PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25986 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13258 | KUMAR, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 33916 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13259 | KUNKEL, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13260 | KUNKLE, BILLIE JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13261 | KUNSMAN, CHARLES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13262 | KUNSMAN, DORIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13263 | KUNSMAN, DORIS A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13264 | KUNSMAN, GREGORY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13265 | KUNTZ, RAY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13266 | KUNTZE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13267 | KUNZ, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25987 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13268 | KUNZELMAN, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13269 | KUPCHANKO, CLAUDE | 14-10992 (CSS) | EECI, Inc. | 16000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13270 | KUPFERSCHMIDT, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25988 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13271 | KUPIEC, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25989 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13272 | KUPKA, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13273 KURISKO, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 29508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13274 KURKER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25990 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13275 KURLAND, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25991 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13276 KURPEN, JOHN | 14-10992 (CSS) | EECI, Inc. | 60238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13277 KURR, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25992 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13278 KURTH, KARL | 14-10992 (CSS) | EECI, Inc. | 13370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13279 KURTTI, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25993 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13280 KUSHNER, AIDA | 14-10992 (CSS) | EECI, Inc. | 10410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13281 KUSTERER, JANET L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13282 KUTA, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25994 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13283 KUTIL, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25995 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13284 KUTZLER, TRACY | 14-10992 (CSS) | EECI, Inc. | 61642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13285 KUZARA, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17424 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13286 KVIDERA, JAMES J | 14-10992 (CSS) | EECI, Inc. | 13160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13287 KVIDERA, TOM | 14-10992 (CSS) | EECI, Inc. | 30942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13288 KWASNIK, ANDREW F | 14-10992 (CSS) | EECI, Inc. | 29509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13289 | KWIATKOWSKI, ANNE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13290 | KYES, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25996 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13291 | KYLE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13292 | KZENOVITZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25997 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13293 | LA MANNA, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25998 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13294 | LA MENDOLA, FRANK | 14-10992 (CSS) | EECI, Inc. | 29510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13295 | LA SCALA, SALVATORE J | 14-10992 (CSS) | EECI, Inc. | 29511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13296 | LAAJALA, GENE | 14-10992 (CSS) | EECI, Inc. | 16372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13297 | LABARBERA, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 33251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13298 | LABARGE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25999 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13299 | LABARRE, LORING | 14-10979 (CSS) | Energy Future Holdings Corp. | 14093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13300 | LABINE, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26000 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13301 | LABOARD, RICHARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13302 | LABONNE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26001 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13303 | LABUS, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26002 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13304 | LACEWELL, NATHANIEL | 14-10992 (CSS) | EECI, Inc. | 31569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 13305   LACEY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26003 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13306   LACEY, GRAHAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26004 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13307   LACH, STANLEY | 14-10992 (CSS) | EECI, Inc. | 29512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13308   LACHANCE, ALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26006 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13309   LACHANCE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26005 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13310   LACK, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34488 | $31,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13311   LACKAJS, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26007 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13312   LACKNER, JOHN | 14-10992 (CSS) | EECI, Inc. | 29513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13313 | LACOUNT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26008 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13314 | LACY, MANUEL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 33915 | $84,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13315 | LACY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26009 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13316 | LACY, SAMANTHA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13317 | LADANYI, EVA I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13318 | LADD, LAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 15627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13319 | LAEDEKE, MICHELLE MAXWELL | 14-10992 (CSS) | EECI, Inc. | 30912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13320 | LAEDEKE, TIM | 14-10992 (CSS) | EECI, Inc. | 30911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13321 | LAFALCE, JOHN | 14-10992 (CSS) | EECI, Inc. | 29514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13322 | LAFEVER, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13323 | LAFFERTY, JOHN | 14-10992 (CSS) | EECI, Inc. | 29515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13324 | LAFFERTY, MARK | 14-10992 (CSS) | EECI, Inc. | 61081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13325 | LAFFERTY, NINA | 14-10992 (CSS) | EECI, Inc. | 61082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13326 | LAFFERTY, STEPHEN DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34165 | $84,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13327 | LAFFEY, JEFFRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26010 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13328 | LAFFEY, MICHEAL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17425 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13329 | LAFOUNTAINE, ALFRED | 14-10992 (CSS) | EECI, Inc. | 16669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13330 | LAFRAZZA, RALPH | 14-10992 (CSS) | EECI, Inc. | 29516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13331 | LAGA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26011 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13332 | LAGES, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13333 | LAGNA, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13334 | LAGRIMINI, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26012 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13335 | LAGUERRE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 14719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13336 | LAGZDINS, EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13337 LAHOCKI, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13338 LAHR, GALEN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17516 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13339 LAHTINEN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26013 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13340 LAHTINEN, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17517 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13341 LAHUIS, RODNEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17518 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13342 LAIL, PATSY NOLEN | 14-10992 (CSS) | EECI, Inc. | 31278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13343 LAIL, ROBERT MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13344 LAINEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26014 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13345 | LAINEZ, CARLA S | 14-10992 (CSS) | EECI, Inc. | 11666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13346 | LAJEUNESSE, EUGENE | 14-10992 (CSS) | EECI, Inc. | 29517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13347 | LAJOIE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26015 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13348 | LAJOIE, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26018 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13349 | LAJOIE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26017 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13350 | LAJOIE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26016 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13351 | LAKE, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26019 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13352 | LAKOS, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 26020 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13353 LAKOTICH, STEVE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17519 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13354 LALLEY, DANIEL J. | 14-10992 (CSS) | EECI, Inc. | 16426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13355 LAMANNA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26021 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13356 LAMAR, ALAN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13357 LAMAR, ALAN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13358 LAMARCHE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26022 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13359 LAMB, DELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26024 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13360 LAMB, ELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26023 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13361 | LAMBERT, ANDREW | 14-10992 (CSS) | EECI, Inc. | 35065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13362 | LAMBERT, CATHERINE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13363 | LAMBERT, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13364 | LAMBERT, IRVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26026 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13365 | LAMBERT, KATHERINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13366 | LAMBERT, MELVIN R, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13367 | LAMBERT, OLIVER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26027 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13368 | LAMBERT, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26025 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13369 | LAMBERT, ROYAL THOMAS | 14-10992 (CSS) | EECI, Inc. | 29518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13370 | LAMBETH, JERRY WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13371 | LAMBIE, WILLIAM LEE | 14-10992 (CSS) | EECI, Inc. | 11590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13372 | LAMBSON, JOYCE L | 14-10992 (CSS) | EECI, Inc. | 11410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13373 | LAMBUSTA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26028 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13374 | LAMEIRAO, ANTONIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26029 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13375 | LAMKEN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26030 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13376 | LAMON, DAVID | 14-10992 (CSS) | EECI, Inc. | 13934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13377 | LAMON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 14094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13378 | LAMONICA, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26031 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13379 | LAMONTE, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26032 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13380 | LAMOTHE, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26033 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13381 | LAMOTTE, WILLIAM J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 26034 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13382 | LAMOURT, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26035 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13383 | LAMPLE, CHRISTINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13384 | LAMPLEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 11284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13385   LAMPLEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 11298 | $12,475.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13386   LANCASTER, JAY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13387   LANCASTER, JAY C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13388   LANCASTER, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26096 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13389   LANCASTER, SHARON R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13390   LANCE, HENRY J. | 14-10992 (CSS) | EECI, Inc. | 33288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13391   LANCELOT, DONALD J | 14-10992 (CSS) | EECI, Inc. | 29519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13392   LAND, BILLY JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13393 | LAND, DEANNA | 14-10992 (CSS) | EECI, Inc. | 13149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13394 | LANDER, MICHAEL, JR | 14-10992 (CSS) | EECI, Inc. | 13484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13395 | LANDEROS, HENRY A | 14-10992 (CSS) | EECI, Inc. | 12259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13396 | LANDERS, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26098 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13397 | LANDERS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26097 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13398 | LANDERS, OBEDIAH RAY | 14-10992 (CSS) | EECI, Inc. | 13589 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13399 | LANDESS, ROGER A. | 14-10992 (CSS) | EECI, Inc. | 13938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13400 | LANDESS, SHARON A. | 14-10992 (CSS) | EECI, Inc. | 13932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13401 | LANDGREBE, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26099 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13402 | LANDIN, CARMEN O | 14-10992 (CSS) | EECI, Inc. | 13293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13403 | LANDINO, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 11985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13404 | LANDIS, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26100 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13405 | LANDIS, EDITH | 14-10992 (CSS) | EECI, Inc. | 61446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13406 | LANDIS, NEWMAN | 14-10992 (CSS) | EECI, Inc. | 61445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13407 | LANDIS, WESLEY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13408 | LANDIS, WESLEY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13409  LANDON, JOSEPH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13410  LANDON, SHIRLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13411  LANDRIAN, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26101 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13412  LANDRUM, ELLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26102 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13413  LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13414  LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13415  LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13416  LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13417 | LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13418 | LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13419 | LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13420 | LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13421 | LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13422 | LANDRY & SWARR, LLC | 14-10992 (CSS) | EECI, Inc. | 13790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13423 | LANDRY, ARTHUR J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35746 | $66,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13424 | LANDRY, ARTHUR J, JR | 14-10992 (CSS) | EECI, Inc. | 35747 | $66,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13425 | LANDRY, ARTHUR J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36422 | $66,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13426 | LANDRY, ARTHUR J, JR | 14-10992 (CSS) | EECI, Inc. | 36423 | $66,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13427 | LANDRY, DAVID W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13428 | LANDRY, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 26104 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13429 | LANDRY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26105 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13430 | LANDRY, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 16603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13431 | LANDRY, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26103 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13432 | LANDVATTER, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26106 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13433 | LANE, ALICE FAYE | 14-10992 (CSS) | EECI, Inc. | 31570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13434 | LANE, EARL J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13435 | LANE, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26107 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13436 | LANE, J.W. | 14-10992 (CSS) | EECI, Inc. | 31571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13437 | LANE, JACK | 14-10992 (CSS) | EECI, Inc. | 31789 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13438 | LANE, JEANETTE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13439 | LANE, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26108 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13440 | LANE, MARTIN JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13441  LANE, RAYBORNE F. | 14-10992 (CSS) | EECI, Inc. | 36842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13442  LANE, ROBERT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13443  LANE, WALTER R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17520 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13444  LANE, WILLIAM D. | 14-10992 (CSS) | EECI, Inc. | 15017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13445  LANE, WILLIAM D. | 14-10992 (CSS) | EECI, Inc. | 61244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13446  LANG, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26109 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13447  LANG, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13448  LANG, MARY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|-------------------|-------------------------|
| 13449 | LANGDON, WILLIAM M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33914 | $46,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13450 | LANGE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26110 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13451 | LANGEN, ALTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26111 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13452 | LANGFORD, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26112 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13453 | LANGLEY, PAUL A | 14-10992 (CSS) | EECI, Inc. | 11474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13454 | LANGSTON, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26113 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13455 | LANGSTON, CARROLL DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13456 | LANGSTON, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 36843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13457   LANGTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26114 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13458   LANGTON, KAREN | 14-10992 (CSS) | EECI, Inc. | 16005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13459   LANGWORTHY, WILLIAM G | 14-10992 (CSS) | EECI, Inc. | 12613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13460   LANHAM, DAVID C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13461   LANHAM, DAVID C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13462   LANHAM, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26115 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13463   LANIER, ADDISON CLYDE | 14-10992 (CSS) | EECI, Inc. | 61823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13464   LANIER, ARVIN O, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13465 | LANIGAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 29520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13466 | LANKFORD, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34126 | $1,095,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13467 | LANKFORD, HERMAN GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33913 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13468 | LANKFORD, KENNETH MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13469 | LANO, THOMAS | 14-10992 (CSS) | EECI, Inc. | 29521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13470 | LANOCHA, STANLEY S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13471 | LANOIE, LUCIEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26116 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13472 | LANPHER, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26117 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13473 | LANSFORD, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26118 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13474 | LANSING, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26119 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13475 | LANSING, LORRAINE J. | 14-10992 (CSS) | EECI, Inc. | 14279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13476 | LANTIERI, BENJAMIN J. | 14-10992 (CSS) | EECI, Inc. | 33289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13477 | LANTZ, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26120 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13478 | LANTZ, JAMES | 14-10992 (CSS) | EECI, Inc. | 62554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13479 | LANTZ, LARRY | 14-10992 (CSS) | EECI, Inc. | 13280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13480 | LANTZ, MAYNARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 26121 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13481   LANZA, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 33290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13482   LANZI, ENRICO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26122 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13483   LANZO, JUSTINO | 14-10992 (CSS) | EECI, Inc. | 11516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13484   LANZOTTI, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 21443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13485   LAPERLE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26123 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13486   LAPHAM, RON W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17521 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13487   LAPIERRE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26124 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13488   LAPINSKI, KIMBERLY ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13489   LAPITSKY, JACOB--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13490   LAPLANTE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26125 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13491   LAPLANTE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26126 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13492   LAPOINT, HARRY (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 61014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13493   LAPOINT, JONATHAN | 14-10992 (CSS) | EECI, Inc. | 61015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13494   LAPOINT, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13495   LAPOINTE, HERBERT | 14-10992 (CSS) | EECI, Inc. | 33291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13496   LAPOINTE, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26127 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13497 | LAPORTE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26128 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13498 | LAPP, FRANKLIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13499 | LAQUERRE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 14738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13500 | LARA, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13501 | LARCHEVEQUE, JOHN | 14-10992 (CSS) | EECI, Inc. | 29522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13502 | LARDARO, CAESAR C. | 14-10992 (CSS) | EECI, Inc. | 33292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13503 | LARDI, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26129 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13504 | LARDI, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26130 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13505 LARGE, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26131 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13506 LARGENT, JOHNNY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13507 LARGENT, JOHNNY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13508 LARINI, NEAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26132 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13509 LARIVIERE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13510 LARKIN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26133 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13511 LARKIN, RICHARD T | 14-10992 (CSS) | EECI, Inc. | 29523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13512 LARKIN, ROBBIE | 14-10992 (CSS) | EECI, Inc. | 14343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13513 | LARKIN, SELMA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13514 | LARKINS, TERRANCE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13515 | LAROCCA, MAUREEN | 14-10992 (CSS) | EECI, Inc. | 34350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13516 | LAROCHE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26134 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13517 | LAROCQUE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26135 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13518 | LAROSA, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26136 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13519 | LAROUSSE, BRANDON J | 14-10992 (CSS) | EECI, Inc. | 11417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13520 | LAROUSSE, CARRIE | 14-10992 (CSS) | EECI, Inc. | 11415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13521 | LAROUSSE, JARRAD P | 14-10992 (CSS) | EECI, Inc. | 11419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13522 | LAROUSSE, LAURA C | 14-10992 (CSS) | EECI, Inc. | 11416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13523 | LAROUSSE, VANTON, JR | 14-10992 (CSS) | EECI, Inc. | 11418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13524 | LARRABEE, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26137 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13525 | LARSEN, BOB G | 14-10992 (CSS) | EECI, Inc. | 29524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13526 | LARSEN, LANCE J | 14-10992 (CSS) | EECI, Inc. | 34318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13527 | LARSEN, LANCE J. | 14-10992 (CSS) | EECI, Inc. | 34320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13528 | LARSEN, LAWRENCE J | 14-10992 (CSS) | EECI, Inc. | 34319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13529  LARSEN, LEON HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26138 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13530  LARSEN, LR | 14-10992 (CSS) | EECI, Inc. | 62296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13531  LARSEN, MARJORIE | 14-10992 (CSS) | EECI, Inc. | 34349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13532  LARSEN, MAXINE | 14-10992 (CSS) | EECI, Inc. | 62297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13533  LARSEN, RALPH J. | 14-10992 (CSS) | EECI, Inc. | 34316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13534  LARSEN, WALDEMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26139 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13535  LARSON, BETHEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26142 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13536  LARSON, ERWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26140 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13537 | LARSON, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26144 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13538 | LARSON, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26143 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13539 | LARSON, JERALD | 14-10992 (CSS) | EECI, Inc. | 60949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13540 | LARSON, LENNART | 14-10979 (CSS) | Energy Future Holdings Corp. | 26141 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13541 | LARUSSO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13542 | LASAGNE, JOHN THOMAS | 14-10992 (CSS) | EECI, Inc. | 29525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13543 | LASAR, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26145 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13544 | LASHBROOK, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26146 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13545 | LASHLEY, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 21448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13546 | LASHLEY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26147 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13547 | LASHUA, BURTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26148 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13548 | LASKA, STEVEN | 14-10992 (CSS) | EECI, Inc. | 63266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13549 | LASKO, RICHARD E. | 14-10992 (CSS) | EECI, Inc. | 36782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13550 | LASKOWSKI, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 15123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13551 | LASSETH, MARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13552 | LASSITER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26149 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13553  LASTARZA, EMERICO--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13554  LASTER, CHARLES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13555  LASTER, QUENTIN MAURICE | 14-10992 (CSS) | EECI, Inc. | 34931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13556  LASTER, STARLENE DONNESE | 14-10992 (CSS) | EECI, Inc. | 31572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13557  LASTINGER, M | 14-10979 (CSS) | Energy Future Holdings Corp. | 26150 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13558  LASTINGER, WOODROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 26151 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13559  LATAWIEC, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26152 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13560  LATERZA, DENNIS J | 14-10992 (CSS) | EECI, Inc. | 29526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13561 | LATHON, CLINTON | 14-10992 (CSS) | EECI, Inc. | 14881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13562 | LATIF, YALCIN | 14-10992 (CSS) | EECI, Inc. | 13908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13563 | LATIMER, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 26153 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13564 | LATIMER, ROBERT N | 14-10992 (CSS) | EECI, Inc. | 10743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13565 | LATIOLAIS, CARL | 14-10992 (CSS) | EECI, Inc. | 15688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13566 | LATIOLAIS, CARL | 14-10992 (CSS) | EECI, Inc. | 31187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13567 | LATKA, NEIL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 33912 | $792,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13568 | LATSKO, RICHARD | 14-10992 (CSS) | EECI, Inc. | 33294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13569   LATTANZIA, JAMES H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13570   LATTANZIO, DARIO | 14-10992 (CSS) | EECI, Inc. | 33295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13571   LATTEA, GERTRUDE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13572   LATUDA, LOUIS | 14-10992 (CSS) | EECI, Inc. | 33116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13573   LAUBACH, LEE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13574   LAUDER, SAMUEL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 14095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13575   LAUDER, SAMUEL B., SR. | 14-10992 (CSS) | EECI, Inc. | 31441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13576   LAUER, JOSEPH J | 14-10992 (CSS) | EECI, Inc. | 12521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13577 | LAUER, LU ANN | 14-10992 (CSS) | EECI, Inc. | 12522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13578 | LAUF, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26154 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13579 | LAUFER, ALBERT | 14-10992 (CSS) | EECI, Inc. | 29527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13580 | LAUFER, EDWARD W | 14-10992 (CSS) | EECI, Inc. | 29528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13581 | LAUFER, FRED B | 14-10992 (CSS) | EECI, Inc. | 29529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13582 | LAUGHLIN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 35026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13583 | LAUGHTER, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13584 | LAURENCO, JUDITH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13585 | LAURENDEAU, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26155 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13586 | LAURICH, SAM J. | 14-10992 (CSS) | EECI, Inc. | 33117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13587 | LAURSEN, CHERIE | 14-10992 (CSS) | EECI, Inc. | 61029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13588 | LAUSIER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26336 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13589 | LAUSTERER, WALTER | 14-10992 (CSS) | EECI, Inc. | 33118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13590 | LAUX, RICHARD C | 14-10992 (CSS) | EECI, Inc. | 29530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13591 | LAVALLEE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26337 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13592 | LAVAZZA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26338 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13593 | LAVERY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13594 | LAVEZZOLI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26339 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13595 | LAVIN, CYNTHIA LOWE | 14-10992 (CSS) | EECI, Inc. | 16324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13596 | LAVIN, DEBRA LOWE | 14-10992 (CSS) | EECI, Inc. | 16325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13597 | LAVIN, DIANE | 14-10992 (CSS) | EECI, Inc. | 16311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13598 | LAVIN, GUY | 14-10992 (CSS) | EECI, Inc. | 16310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13599 | LAVIN, NEAL | 14-10992 (CSS) | EECI, Inc. | 16309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13600 | LAVOIE, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26340 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13601 | LAVOIE, MARCEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13602 | LAVORO, PETER | 14-10992 (CSS) | EECI, Inc. | 60979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13603 | LAW OFFICE OF STEPHEN HEALY | 14-10979 (CSS) | Energy Future Holdings Corp. | 16533 | $100,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13604 | LAW, ARTHUR F | 14-10992 (CSS) | EECI, Inc. | 10419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13605 | LAW, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26341 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13606 | LAW, HENRY CAL (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 11896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13607 | LAW, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 61675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13608 | LAW, SHARON LEE MASTERS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13609 | LAW, SUSIE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 11895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13610 | LAWANDUS, JOHN L | 14-10992 (CSS) | EECI, Inc. | 29532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13611 | LAWERENCE, TY E | 14-10992 (CSS) | EECI, Inc. | 10669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13612 | LAWLER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26342 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13613 | LAWLER, JEREMY | 14-10992 (CSS) | EECI, Inc. | 61194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13614 | LAWLESS, DANIEL A | 14-10992 (CSS) | EECI, Inc. | 29533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13615 | LAWLESS, JOHN | 14-10992 (CSS) | EECI, Inc. | 33119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13616 | LAWRENCE, BEAMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26344 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13617  LAWRENCE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26343 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13618  LAWRENCE, DONALD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17522 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13619  LAWRENCE, EARLEEN P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13620  LAWRENCE, ELMO, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13621  LAWRENCE, ELMO, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13622  LAWRENCE, GEORGE N. | 14-10992 (CSS) | EECI, Inc. | 62975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13623  LAWRENCE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13624  LAWRENCE, KAY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13625　LAWRENCE, KAYLA | 14-10992 (CSS) | EECI, Inc. | 60953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13626　LAWRENCE, KIMBERLY A | 14-10992 (CSS) | EECI, Inc. | 11630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13627　LAWRENCE, KIMBERLY A | 14-10992 (CSS) | EECI, Inc. | 13023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13628　LAWRENCE, LEVY | 14-10992 (CSS) | EECI, Inc. | 63138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13629　LAWRENCE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13630　LAWRENCE, SHERRY ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13631　LAWRENCE, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 62548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13632　LAWRENCE, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13633 | LAWRENCE, TY E | 14-10992 (CSS) | EECI, Inc. | 10667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13634 | LAWRENCE, VIVIAN | 14-10992 (CSS) | EECI, Inc. | 16335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13635 | LAWRENS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26345 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13636 | LAWRY, JASON | 14-10992 (CSS) | EECI, Inc. | 34944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13637 | LAWS, WILLARD JUNIOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13638 | LAWSON, ALTON | 14-10992 (CSS) | EECI, Inc. | 31573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13639 | LAWSON, BILLY JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13640 | LAWSON, CARLOS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13641 | LAWSON, ELTON L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13642 | LAWSON, GARY R | 14-10992 (CSS) | EECI, Inc. | 29534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13643 | LAWSON, JOSEPH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13644 | LAWSON, JUDITH B. | 14-10992 (CSS) | EECI, Inc. | 31574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13645 | LAWSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13646 | LAYCOCK, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26346 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13647 | LAYMON, SHARYN | 14-10992 (CSS) | EECI, Inc. | 60435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13648 | LAYNE, ROBERT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17523 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13649 | LAYTON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26347 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13650 | LAYTON, IRA | 14-10992 (CSS) | EECI, Inc. | 60136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13651 | LAZARSKI, BETTY JANE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13652 | LAZER, BRUCE LEWIS | 14-10992 (CSS) | EECI, Inc. | 13180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13653 | LAZOK, JULIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26348 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13654 | LAZOR, PEGGY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13655 | LAZOR, PEGGY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13656 | LAZOR, PEGGY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----|
| 13657 | LAZZARA, PETER J. | 14-10992 (CSS) | EECI, Inc. | 33120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13658 | LEAB, JACKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26349 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13659 | LEAB, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26350 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13660 | LEACH, GREGORY A. | 14-10992 (CSS) | EECI, Inc. | 30967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13661 | LEACH, LARRY J. | 14-10992 (CSS) | EECI, Inc. | 36958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13662 | LEACH, SAMUEL W | 14-10992 (CSS) | EECI, Inc. | 10449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13663 | LEACH, SHARON S | 14-10992 (CSS) | EECI, Inc. | 10454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13664 | LEACH, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26352 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13665  LEACH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26351 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13666  LEAHY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26353 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13667  LEAKE, FRANK | 14-10992 (CSS) | EECI, Inc. | 29535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13668  LEAKE, PATRICK E | 14-10992 (CSS) | EECI, Inc. | 29536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13669  LEAKE, REESE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13670  LEANDER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26354 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13671  LEAP, ANN MARIE | 14-10992 (CSS) | EECI, Inc. | 31104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13672  LEAP, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 14092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13673    LEARY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13674    LEARY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13675    LEARY, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13676    LEASE, BLANCHE | 14-10992 (CSS) | EECI, Inc. | 15847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13677    LEASE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 15846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13678    LEASE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13679    LEATH, LYNETTE | 14-10992 (CSS) | EECI, Inc. | 61077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13680    LEATHAM, ZANE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 25779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13681 | LEATHEM, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13682 | LEATHERWOOD, CHARLES WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13683 | LEAVERTON, LEROY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33911 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13684 | LEAVY, LINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37144 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13685 | LEBARRE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13686 | LEBEL, EDWARD R. | 14-10992 (CSS) | EECI, Inc. | 33121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13687 | LEBET, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13688 | LEBLANC, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13689 | LEBLANC, BETSY | 14-10992 (CSS) | EECI, Inc. | 36637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13690 | LEBLANC, BETSY | 14-10992 (CSS) | EECI, Inc. | 36703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13691 | LEBLANC, BETSY | 14-10992 (CSS) | EECI, Inc. | 37078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13692 | LEBLANC, CAMILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13693 | LEBLANC, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13694 | LEBLANC, DONALD P. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13695 | LEBLANC, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13696 | LEBLANC, ROY M, SR | 14-10992 (CSS) | EECI, Inc. | 12831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13697 | LEBLANC, RUSSELLA | 14-10992 (CSS) | EECI, Inc. | 10133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13698 | LEBO, MYRON L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13699 | LEBROCQ, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 33122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13700 | LECATES, JO ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13701 | LECONCHE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13702 | LEDBETTER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13703 | LEDBETTER, ROYCE HUBERT | 14-10992 (CSS) | EECI, Inc. | 28988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13704 | LEDDY III, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 61668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13705   LEDDY, EVELYN | 14-10992 (CSS) | EECI, Inc. | 61677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13706   LEDDY, MARY GLADYS | 14-10992 (CSS) | EECI, Inc. | 63154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13707   LEDDY, ROBERT O | 14-10992 (CSS) | EECI, Inc. | 61676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13708   LEDEBOHM, LEANDER H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13709   LEDETSCH, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 29539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13710   LEDFORD, JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13711   LEDOUX, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13712   LEDUC, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13713    LEDUC, TOM EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13714    LEE HOLLAND, CLEDIA DELORIS | 14-10992 (CSS) | EECI, Inc. | 31542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13715    LEE, ANNETTE | 14-10992 (CSS) | EECI, Inc. | 62601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13716    LEE, ANNIE | 14-10992 (CSS) | EECI, Inc. | 31063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13717    LEE, BETTIE WHITE | 14-10992 (CSS) | EECI, Inc. | 31134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13718    LEE, BILL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35748 | $444,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13719    LEE, BILL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 36424 | $444,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13720    LEE, CALVIN ALPHONSE | 14-10992 (CSS) | EECI, Inc. | 13039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13721    LEE, DONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34132 | $132,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13722    LEE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13723    LEE, JAMES D | 14-10992 (CSS) | EECI, Inc. | 62600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13724    LEE, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13725    LEE, JAMES GLENN | 14-10992 (CSS) | EECI, Inc. | 34313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13726    LEE, JAMES SHERWOOD | 14-10992 (CSS) | EECI, Inc. | 31575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13727    LEE, JOANNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13728    LEE, JOHN | 14-10992 (CSS) | EECI, Inc. | 62037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13729 | LEE, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 15542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13730 | LEE, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 29540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13731 | LEE, OLLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13732 | LEE, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13733 | LEE, PETER G | 14-10992 (CSS) | EECI, Inc. | 29542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13734 | LEE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13735 | LEE, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13736 | LEE, RODNEY WALLACE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13737 | LEE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13738 | LEE, ROY RICHARD | 14-10992 (CSS) | EECI, Inc. | 14529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13739 | LEE, SANDRA | 14-10992 (CSS) | EECI, Inc. | 36628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13740 | LEE, SANDRA | 14-10992 (CSS) | EECI, Inc. | 36700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13741 | LEE, SANDRA | 14-10992 (CSS) | EECI, Inc. | 37077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13742 | LEE, VAN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 35753 | $414,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13743 | LEE, VAN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 36429 | $414,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13744 | LEE, VERNON F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13745 | LEE, VIRGIL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17766 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13746 | LEE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 10097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13747 | LEE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13748 | LEE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13749 | LEE, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13750 | LEETH, JERRY | 14-10992 (CSS) | EECI, Inc. | 16118 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13751 | LEFCHAK, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13752 | LEFEVRE, GUY | 14-10992 (CSS) | EECI, Inc. | 60426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13753  LEFFLER, ELLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13754  LEGER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13755  LEGER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13756  LEGERE, MICHELE | 14-10992 (CSS) | EECI, Inc. | 60219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13757  LEGG, ELAINE R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13758  LEGRAND, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13759  LEHMAN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13760  LEHMAN, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13761 | LEHMAN, ROSE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13762 | LEHMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13763 | LEHMANN, CHESTER R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13764 | LEHMANN, CHESTER R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13765 | LEHNIG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13766 | LEHOTAY, EDWARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33903 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13767 | LEHR, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13768 | LEHR, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 62929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13769 LEIDECKER, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13770 LEILI, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13771 LEININGER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13772 LEISHEAR, CAROL E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13773 LEITH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 29545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13774 LEITNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13775 LEITO, ERWIN | 14-10992 (CSS) | EECI, Inc. | 29546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13776 LEJEUNE, ERWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34167 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13777 | LEMAHIEU, GRANT | 14-10992 (CSS) | EECI, Inc. | 62274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13778 | LEMAN, KENNETH J | 14-10992 (CSS) | EECI, Inc. | 29547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13779 | LEMANACH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13780 | LEMIEUX, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13781 | LEMIEUX, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13782 | LEMIRE, ANNETTE J. | 14-10992 (CSS) | EECI, Inc. | 16497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13783 | LEMIRE, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 16498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13784 | LEMIRE, ERIC | 14-10992 (CSS) | EECI, Inc. | 16499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13785 | LEMIRE, MARK J. | 14-10992 (CSS) | EECI, Inc. | 16500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13786 | LEMIRE, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 16496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13787 | LEMKELDE, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13788 | LEMLER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13789 | LEMLEY, GLORIA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13790 | LEMMON, MARIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13791 | LEMMON, MARIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13792 | LEMMON, ZARONI K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13793  LEMOINE, ANDRE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13794  LEMOINE, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13795  LEMON, RALPH | 14-10992 (CSS) | EECI, Inc. | 14601 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13796  LEMONAKIS, STEVEN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13797  LEMONS, ARNO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13798  LEMONS, CHARLES, III | 14-10992 (CSS) | EECI, Inc. | 14364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13799  LEMYRE, PATRICK L. | 14-10992 (CSS) | EECI, Inc. | 33123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13800  LENAS, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13801 | LENER, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 12816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13802 | LENGLE, GEORGE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13803 | LENNON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13804 | LENNON, MARY J. | 14-10992 (CSS) | EECI, Inc. | 33124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13805 | LENSCH, THOMAS GRANT | 14-10992 (CSS) | EECI, Inc. | 13184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13806 | LENT, JOHN E | 14-10992 (CSS) | EECI, Inc. | 29548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13807 | LENT, KENT | 14-10992 (CSS) | EECI, Inc. | 10363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13808 | LENT, WALTER, JR. | 14-10992 (CSS) | EECI, Inc. | 33125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13809 | LENTINO, FRANK | 14-10992 (CSS) | EECI, Inc. | 60854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13810 | LENTZ, RALPH L. | 14-10992 (CSS) | EECI, Inc. | 15530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13811 | LENTZ, SANDRA | 14-10992 (CSS) | EECI, Inc. | 15224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13812 | LENZI, WAYNE P | 14-10992 (CSS) | EECI, Inc. | 29549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13813 | LEO, PATTI L DI, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13814 | LEON, FERNANDO | 14-10992 (CSS) | EECI, Inc. | 33126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13815 | LEON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 10311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13816 | LEONARD, CHARLES | 14-10992 (CSS) | EECI, Inc. | 13438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 13817   LEONARD, DOTTIE W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13818   LEONARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13819   LEONARD, JOHN RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13820   LEONARD, MICHELLE BUCKLEY | 14-10992 (CSS) | EECI, Inc. | 11778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13821   LEONARD, MILDRED T. | 14-10992 (CSS) | EECI, Inc. | 31279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13822   LEONARD, PAUL G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13823   LEONARD, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13824   LEONARD, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13825 | LEONARD, STEVEN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33902 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13826 | LEONARDI, ALFREDO S. | 14-10992 (CSS) | EECI, Inc. | 33127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13827 | LEONARDI, ANTHONY C | 14-10992 (CSS) | EECI, Inc. | 11197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13828 | LEONARDI, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 11198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13829 | LEONE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13830 | LEONE, FRANK M. | 14-10992 (CSS) | EECI, Inc. | 14707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13831 | LEONE, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13832 | LEPORE, AMERICO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13833 | LEPORIN, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 29551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13834 | LEPOWSKY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13835 | LEROY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13836 | LEROY, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13837 | LESCH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13838 | LESHO, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13839 | LESICA, PETER | 14-10992 (CSS) | EECI, Inc. | 29552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13840 | LESKEY, KENNETH | 14-10992 (CSS) | EECI, Inc. | 63268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13841 | LESKEY, MARY JEANETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13842 | LESKO, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13843 | LESKO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13844 | LESLIE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13845 | LESSER, J.DAVID | 14-10992 (CSS) | EECI, Inc. | 62532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13846 | LESSER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13847 | LESTER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13848 | LESTER, GLORIA | 14-10992 (CSS) | EECI, Inc. | 16412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13849 | LETKE, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13850 | LETKE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13851 | LETT, JOSEPH (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13590 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13852 | LETT, MYRTLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13853 | LETTOW, CHARLOTTE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13854 | LETTS, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17767 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13855 | LEUTZ, BRUNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 35758 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13856 | LEUTZ, BRUNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 36389 | $108,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13857  LEVAN, RONALD | 14-10992 (CSS) | EECI, Inc. | 29553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13858  LEVANDOSKI, JOHN | 14-10992 (CSS) | EECI, Inc. | 29554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13859  LEVAS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13860  LEVAULA, VAILOA | 14-10992 (CSS) | EECI, Inc. | 62376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13861  LEVESQUE, ETHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13862  LEVESQUE, LAWRENCE P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13863  LEVESQUE, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13864  LEVESQUE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13865 | LEVIEGE, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13866 | LEVINE, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13867 | LEVINE, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13868 | LEVINE, STANLEY D | 14-10992 (CSS) | EECI, Inc. | 10093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13869 | LEVINSON, MILTON | 14-10992 (CSS) | EECI, Inc. | 29555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13870 | LEVITT, DALE AND GLORIA | 14-10992 (CSS) | EECI, Inc. | 16615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13871 | LEVREAULT, DAVID E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13872 | LEVRONE, SHERRON O | 14-10979 (CSS) | Energy Future Holdings Corp. | 21469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13873 | LEVRONEY, ERNEST L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13874 | LEVY, ROSE LEE | 14-10992 (CSS) | EECI, Inc. | 63139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13875 | LEWANDOWSKI, EDWARD | 14-10992 (CSS) | EECI, Inc. | 29556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13876 | LEWANDOWSKI, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13877 | LEWANDOWSKI, WAYNE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17765 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13878 | LEWELLEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13879 | LEWIN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13880 | LEWIS (HENDERSON), GENIDA | 14-10992 (CSS) | EECI, Inc. | 13740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13881 | LEWIS, ALBERT R | 14-10992 (CSS) | EECI, Inc. | 29557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13882 | LEWIS, BRYANT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13883 | LEWIS, CARROLL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13884 | LEWIS, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13885 | LEWIS, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13886 | LEWIS, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13887 | LEWIS, DAVID | 14-10992 (CSS) | EECI, Inc. | 33129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13888 | LEWIS, DORIS M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13889 | LEWIS, ELAINE | 14-10992 (CSS) | EECI, Inc. | 36626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13890 | LEWIS, ELAINE | 14-10992 (CSS) | EECI, Inc. | 36701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13891 | LEWIS, ELAINE | 14-10992 (CSS) | EECI, Inc. | 37019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13892 | LEWIS, EVERETT L. | 14-10992 (CSS) | EECI, Inc. | 33130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13893 | LEWIS, FRANCINE | 14-10992 (CSS) | EECI, Inc. | 31825 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13894 | LEWIS, FRITZ T | 14-10992 (CSS) | EECI, Inc. | 29283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13895 | LEWIS, GEORGE W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13896 | LEWIS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 13897  LEWIS, HAROLD C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13898  LEWIS, HARTMAN G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13899  LEWIS, JACK RANDALL | 14-10992 (CSS) | EECI, Inc. | 29125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13900  LEWIS, JANICE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13901  LEWIS, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17764 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13902  LEWIS, LADONNA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13903  LEWIS, LEE | 14-10992 (CSS) | EECI, Inc. | 11891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13904  LEWIS, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13905 | LEWIS, LORIN FRANKLIN, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13906 | LEWIS, MARGOT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13907 | LEWIS, MARILYN J | 14-10992 (CSS) | EECI, Inc. | 12754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13908 | LEWIS, MARSHA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13909 | LEWIS, MARSHALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13910 | LEWIS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13911 | LEWIS, RANFORD | 14-10992 (CSS) | EECI, Inc. | 29284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13912 | LEWIS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13913  LEWIS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13914  LEWIS, ROBERT DEWEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13915  LEWIS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17763 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13916  LEWIS, RONNIE GENE, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13917  LEWIS, RUSSELL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13918  LEWIS, SHANNON | 14-10992 (CSS) | EECI, Inc. | 60810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13919  LEWIS, THOMAS DEAN | 14-10992 (CSS) | EECI, Inc. | 34942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13920  LEWIS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 13921   LEWIS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13922   LEWIS, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13923   LEWIS, WILLIAM, III | 14-10992 (CSS) | EECI, Inc. | 14868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13924   LEWITZKE, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13925   LEWKOWICZ, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13926   LEZON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13927   LIADAKIS, ELEFTERIOS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13928   LIBBY, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 13929   LIBERATORE, JOHN | 14-10992 (CSS) | EECI, Inc. | 33131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13930   LIBERDA, AUGUST | 14-10992 (CSS) | EECI, Inc. | 16622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13931   LIBERTO, JANET L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13932   LIBURDI, FILIPPO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13933   LICCIARDI, LENA | 14-10992 (CSS) | EECI, Inc. | 10174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13934   LICCIARDI, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13935   LICHAROWICZ, HELEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13936   LICHTENBERG, DONNA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13937 | LICHTENWALD, JANICE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13938 | LICKERS, HOWARD L | 14-10992 (CSS) | EECI, Inc. | 29285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13939 | LICURGO, FRANK | 14-10992 (CSS) | EECI, Inc. | 29286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13940 | LIDDIC, DORIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13941 | LIDGARD, WILLIAM K. | 14-10992 (CSS) | EECI, Inc. | 31175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13942 | LIEB, CRYSTAL | 14-10992 (CSS) | EECI, Inc. | 63487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13943 | LIEB, PHILLIP I. | 14-10992 (CSS) | EECI, Inc. | 33132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13944 | LIEBAU, RALPH | 14-10992 (CSS) | EECI, Inc. | 7577 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13945 | LIEBEL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13946 | LIEK, GERALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13947 | LIEN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13948 | LIETHA, DUANE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17762 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13949 | LIEVI, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13950 | LIGHT, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13951 | LIGHTCAP, JACOB | 14-10992 (CSS) | EECI, Inc. | 15231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13952 | LIGHTCAP, JOANNE C. | 14-10992 (CSS) | EECI, Inc. | 15232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13953 | LIGHTCAP, JOSHUA | 14-10992 (CSS) | EECI, Inc. | 15230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13954 | LIGHTCAP, STEPHEN M | 14-10992 (CSS) | EECI, Inc. | 15462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13955 | LIGHTFOOT, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13956 | LIGHTFOOT, FRANCIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13957 | LIGHTHART, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 63352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13958 | LIGHTING, JOSEPH D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13959 | LIGHTNER, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13960 | LIGNAR, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 13961  LILES, MARY | 14-10992 (CSS) | EECI, Inc. | 13118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13962  LILLIE, PHILIP W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17761 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13963  LIMARDO, SAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13964  LIMMER, MIRIAM R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13965  LIMON, GILBERTO R. | 14-10992 (CSS) | EECI, Inc. | 61817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13966  LINCOLN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 60883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13967  LIND, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13968  LINDAMOOD, ROGER R | 14-10992 (CSS) | EECI, Inc. | 13479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13969 | LINDBERG, GREG | 14-10992 (CSS) | EECI, Inc. | 62725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13970 | LINDBERG, TANNER | 14-10992 (CSS) | EECI, Inc. | 63075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13971 | LINDBERG, TRACY | 14-10992 (CSS) | EECI, Inc. | 62726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13972 | LINDE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13973 | LINDER, JOHN | 14-10992 (CSS) | EECI, Inc. | 11231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13974 | LINDHOLM, LENSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13975 | LINDLEY, KEVIN | 14-10992 (CSS) | EECI, Inc. | 62816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13976 | LINDQUIST, BRIAN | 14-10992 (CSS) | EECI, Inc. | 10810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13977 | LINDSAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13978 | LINDSAY, KENNETH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17760 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13979 | LINDSAY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13980 | LINDSAY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13981 | LINDSAY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 10397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13982 | LINDSEY, BART | 14-10979 (CSS) | Energy Future Holdings Corp. | 37187 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13983 | LINDSEY, BART | 14-10979 (CSS) | Energy Future Holdings Corp. | 37206 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13984 | LINDSEY, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13985 | LINDSEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 31790 | $300.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13986 | LINDSEY, MARY ANN | 14-10992 (CSS) | EECI, Inc. | 61802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13987 | LINDSEY, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13988 | LINDSEY, WALLACE U | 14-10992 (CSS) | EECI, Inc. | 61801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13989 | LINDSLEY, JEFFREY T | 14-10992 (CSS) | EECI, Inc. | 29287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13990 | LINGO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13991 | LINGREN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 33901 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13992 | LINK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 13993 | LINKER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13994 | LINN, NOLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37173 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13995 | LINS, THOMAS I | 14-10979 (CSS) | Energy Future Holdings Corp. | 21485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13996 | LINS, THOMAS I | 14-10979 (CSS) | Energy Future Holdings Corp. | 21486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13997 | LINSKEY, EDWARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17759 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13998 | LINZEY, JOAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 13999 | LIOCE, VINCENT | 14-10992 (CSS) | EECI, Inc. | 29288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14000 | LIONE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14001  LIPICS, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14002  LIPINSKI, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14003  LIPIRA, JOSEPH C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14004  LIPKA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14005  LIPORACE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14006  LIPPY, EDLINDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14007  LIPSCOMB, CAROLE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14008  LIPSCOMB, DAVID | 14-10992 (CSS) | EECI, Inc. | 62147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14009 | LIPSCOMB, DONALD RAY | 14-10992 (CSS) | EECI, Inc. | 31334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14010 | LIPSCOMB, DONALD RAY, JR. | 14-10992 (CSS) | EECI, Inc. | 31338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14011 | LIPSCOMB, MICHAEL TYRONE | 14-10992 (CSS) | EECI, Inc. | 31340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14012 | LIPSCOMB, TAJRUS RHOSHONNE | 14-10992 (CSS) | EECI, Inc. | 31339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14013 | LIPSHAW, ALAN | 14-10992 (CSS) | EECI, Inc. | 62348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14014 | LIPTAK, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 25607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14015 | LISOWICZ, GEORGE | 14-10992 (CSS) | EECI, Inc. | 61568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14016 | LISOWSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 14017 | LIST, WALTER E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14018 | LISTER, HOWARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17758 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14019 | LISTER, LARRY L. | 14-10992 (CSS) | EECI, Inc. | 31073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14020 | LISTER, LYLE A | 14-10992 (CSS) | EECI, Inc. | 10404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14021 | LISTES, ANDREW | 14-10992 (CSS) | EECI, Inc. | 29289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14022 | LISTMAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14023 | LISTRANI, DONALD A | 14-10992 (CSS) | EECI, Inc. | 10679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14024 | LITIERE, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14025   LITTA, GEORGE C | 14-10992 (CSS) | EECI, Inc. | 15457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14026   LITTA, ROSE A | 14-10992 (CSS) | EECI, Inc. | 15168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14027   LITTEN, JACKIE H. | 14-10992 (CSS) | EECI, Inc. | 36844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14028   LITTLE, BRIAN | 14-10992 (CSS) | EECI, Inc. | 63316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14029   LITTLE, DANIEL | 14-10992 (CSS) | EECI, Inc. | 29290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14030   LITTLE, FREDDIE | 14-10992 (CSS) | EECI, Inc. | 60548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14031   LITTLE, GLENN E | 14-10992 (CSS) | EECI, Inc. | 29291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14032   LITTLE, HARRISON, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14033   LITTLE, HUBERT J. | 14-10992 (CSS) | EECI, Inc. | 36845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14034   LITTLE, J A | 14-10992 (CSS) | EECI, Inc. | 14982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14035   LITTLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14036   LITTLE, KATHY B. | 14-10992 (CSS) | EECI, Inc. | 31280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14037   LITTLE, LARRY JASON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14038   LITTLE, LAVAUGHN | 14-10992 (CSS) | EECI, Inc. | 36672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14039   LITTLE, MICHAEL L , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14040   LITTLE, MICHAEL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34171 | $1,302,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14041  LITTLE, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14042  LITTLE, THOMAS C, ESQUIRE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14043  LITTLE, TRACY | 14-10992 (CSS) | EECI, Inc. | 63324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14044  LITTLE, WAYNE DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14045  LITTLE, WILLIAM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14046  LITTLEFIELD, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14047  LITTLEFIELD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14048  LITTLEFIELD, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14049 | LITTLETON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14050 | LITTMANN, LAWRENCE (LARRY) J | 14-10992 (CSS) | EECI, Inc. | 14672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14051 | LITTRELL, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14052 | LITTS, JAMES R | 14-10992 (CSS) | EECI, Inc. | 29292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14053 | LITZ, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14054 | LITZENBERGER, BRIAN | 14-10992 (CSS) | EECI, Inc. | 62999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14055 | LIVELY, WELLS W , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14056 | LIVELY, WILFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 21493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14057 | LIVERMORE, DANIEL | 14-10992 (CSS) | EECI, Inc. | 60041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14058 | LIVERMORE, LOUISE | 14-10992 (CSS) | EECI, Inc. | 60043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14059 | LIVERMORE, SINCLAIR | 14-10992 (CSS) | EECI, Inc. | 60044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14060 | LIVERY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14061 | LIVIDOTI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14062 | LIVIERI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14063 | LIVIERI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14064 | LIVINGSTON, OKEY WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14065 LIVINGSTON, OKEY WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14066 LIVINGSTON, OKEY WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14067 LIVINGSTON, OKEY WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14068 LIVINGSTON, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14069 LIVOLSI, NOREEN | 14-10992 (CSS) | EECI, Inc. | 10335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14070 LIVOLSI, RICHARD | 14-10992 (CSS) | EECI, Inc. | 11351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14071 LIVOLSI, SILVIO N | 14-10992 (CSS) | EECI, Inc. | 11262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14072 LJONGQUIST, HALVARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14073   LLANES, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 60321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14074   LLANES, MIGUEL | 14-10992 (CSS) | EECI, Inc. | 16631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14075   LLANES, MIGUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14076   LLOYD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14077   LLOYD, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 31094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14078   LLOYD, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14079   LLOYD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14080   LO BASSO, JACQUELINE | 14-10992 (CSS) | EECI, Inc. | 13811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14081 LO BASSO, JACQUELINE | 14-10992 (CSS) | EECI, Inc. | 13812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14082 LOAIZA, DAVID MICHAEL | 14-10992 (CSS) | EECI, Inc. | 35057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14083 LOANE, JAMES R , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14084 LOAR, CAROLYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14085 LOBASSO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14086 LOBER, ROBERT T | 14-10992 (CSS) | EECI, Inc. | 13538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14087 LOBOSCO, ROSARIO J | 14-10992 (CSS) | EECI, Inc. | 29293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14088 LOBRUTTO, PAUL | 14-10992 (CSS) | EECI, Inc. | 33134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14089 | LOBUE, ANTHONY J. | 14-10992 (CSS) | EECI, Inc. | 33135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14090 | LOCHARY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14091 | LOCHENOUR, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14092 | LOCKARD, TOMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14093 | LOCKE, BRANDON | 14-10992 (CSS) | EECI, Inc. | 16640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14094 | LOCKE, BRANDON E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15572 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14095 | LOCKE, JOHN | 14-10992 (CSS) | EECI, Inc. | 36846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14096 | LOCKE, MONTE | 14-10992 (CSS) | EECI, Inc. | 13493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14097 | LOCKE, MONTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34100 | $120,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14098 | LOCKE, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18001 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14099 | LOCKENVITZ, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14100 | LOCKETT, COURTNEY R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14101 | LOCKHART, JAMES STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35763 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14102 | LOCKHART, JAMES STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37111 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14103 | LOCKHART/PUGARELLI, THERESA | 14-10992 (CSS) | EECI, Inc. | 12260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14104 | LOCKLEAR, BARBARA DEAN | 14-10992 (CSS) | EECI, Inc. | 31576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14105 | LOCKLEAR, BRANTLEY | 14-10992 (CSS) | EECI, Inc. | 31577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14106 | LOCKLEAR, BRUCE | 14-10990 (CSS) | EEC Holdings, Inc. | 17007 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14107 | LOCKLEAR, BRUCE | 14-10992 (CSS) | EECI, Inc. | 17008 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14108 | LOCKLEAR, BRUCE | 14-11039 (CSS) | LSGT Gas Company LLC | 17009 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14109 | LOCKLEAR, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17010 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14110 | LOCKLEAR, BRUCE | 14-11012 (CSS) | LSGT SACROC, Inc. | 17011 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14111 | LOCKLEAR, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 36801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14112 | LOCKLEAR, DEBBIE | 14-10992 (CSS) | EECI, Inc. | 15944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14113   LOCKLEAR, DEBORAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14114   LOCKLEAR, DELTON R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14115   LOCKLEAR, ELREE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14116   LOCKLEAR, HUBERT | 14-10992 (CSS) | EECI, Inc. | 31578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14117   LOCKLEAR, HUBERT | 14-10992 (CSS) | EECI, Inc. | 36803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14118   LOCKLEAR, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14119   LOCKLEAR, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14120   LOCKLEAR, JUNIOR L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14121  LOCKLEAR, LACY GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14122  LOCKLEAR, LANDON | 14-10992 (CSS) | EECI, Inc. | 16022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14123  LOCKLEAR, LARRY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14124  LOCKLEAR, RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 62378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14125  LOCKLEAR, SHAWANA | 14-10992 (CSS) | EECI, Inc. | 16019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14126  LOCKLEAR, VERNON | 14-10992 (CSS) | EECI, Inc. | 30851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14127  LOCKLIN, B R | 14-10992 (CSS) | EECI, Inc. | 10857 | $40,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14128  LOCKLIN, DAVID B | 14-10979 (CSS) | Energy Future Holdings Corp. | 33900 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14129   LOCKRIDGE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14130   LOCKWICH, FRANCES S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14131   LOCKWOOD, ANDREW C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14132   LODEN, SHANE | 14-10992 (CSS) | EECI, Inc. | 13122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14133   LOECHNER, MARGARET D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14134   LOEFFERT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14135   LOEPP, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14136   LOFLEY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14137  LOFTUS, HEATHER | 14-10992 (CSS) | EECI, Inc. | 61388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14138  LOFTUS, JIMMIE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14139  LOGAN, GALE PHILIP | 14-10992 (CSS) | EECI, Inc. | 13854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14140  LOGAN, ITHAMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14141  LOGAN, JAMES B, JR | 14-10992 (CSS) | EECI, Inc. | 10966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14142  LOGAN, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14143  LOGAN, PAULA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14144  LOGEL, BETTYE, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13065 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14145   LOGGINS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14146   LOGGINS, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14147   LOGOSSO, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 29294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14148   LOGUE, RICHARD V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14149   LOGUE, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14150   LOGUIDICE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14151   LOGWOOD, ELIZABETH J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14152   LOHMEYER, WILLIAM LEE | 14-10992 (CSS) | EECI, Inc. | 12882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14153 LOHNER, LYNNE DIANA | 14-10992 (CSS) | EECI, Inc. | 11774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14154 LOHR, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14155 LOHR, LLOYD H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18008 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14156 LOHRMANN HENRIQUEZ, ANDRES IGNACIO | 14-10992 (CSS) | EECI, Inc. | 62337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14157 LOHRMANN SHEFFIELD, NICOLAS EDUARDO | 14-10992 (CSS) | EECI, Inc. | 62339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14158 LOKAY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 16109 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14159 LOKER, MARY G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14160 LOKER, RICHARD E. | 14-10992 (CSS) | EECI, Inc. | 14866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14161 | LOLQUITT, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16120 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14162 | LOMAX, JAMES L., SR. | 14-10992 (CSS) | EECI, Inc. | 15129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14163 | LOMAX, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14164 | LOMBARDI, CARL J. | 14-10992 (CSS) | EECI, Inc. | 33136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14165 | LOMBARDI, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14166 | LOMBARDO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14167 | LOMBARDO, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14168 | LOMBARDO, PHILLIP P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14169 | LOMINAC, WILLIAM M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18237 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14170 | LOMKER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 18002 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14171 | LOMONACO, FRANCIS W. | 14-10992 (CSS) | EECI, Inc. | 33137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14172 | LOMUPO, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14173 | LONARDO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14174 | LONARDO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14175 | LONDENE, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14176 | LONDON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14177 | LONERGAN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14178 | LONERGAN, JAMES F | 14-10992 (CSS) | EECI, Inc. | 29297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14179 | LONG, ANGELA RHEA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14180 | LONG, ANGELA RHEA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14181 | LONG, BRENDA TAYLOR | 14-10992 (CSS) | EECI, Inc. | 36847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14182 | LONG, CHARLOTTE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14183 | LONG, EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14184 | LONG, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17999 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14185   LONG, EDWARD C. | 14-10992 (CSS) | EECI, Inc. | 33138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14186   LONG, GARRY | 14-10992 (CSS) | EECI, Inc. | 60780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14187   LONG, HELEN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14188   LONG, JAMES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14189   LONG, JOAN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14190   LONG, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14191   LONG, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14192   LONG, JOSEPH E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14193 | LONG, KAREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17251 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14194 | LONG, KAREN | 14-10992 (CSS) | EECI, Inc. | 17252 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14195 | LONG, KAREN | 14-10990 (CSS) | EEC Holdings, Inc. | 17253 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14196 | LONG, KAREN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17254 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14197 | LONG, KAREN | 14-11039 (CSS) | LSGT Gas Company LLC | 17255 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14198 | LONG, MELISSA | 14-10992 (CSS) | EECI, Inc. | 60879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14199 | LONG, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14200 | LONG, ROBERT F. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14201 | LONG, ROBERT LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14202 | LONG, ROBERT LYNN | 14-10992 (CSS) | EECI, Inc. | 12139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14203 | LONG, ROGER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14204 | LONG, SARAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14205 | LONG, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14206 | LONG, WAYNE | 14-10992 (CSS) | EECI, Inc. | 13453 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14207 | LONG, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14208 | LONGAN, ERIC | 14-10992 (CSS) | EECI, Inc. | 12920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14209  LONGAN, ERIC | 14-10992 (CSS) | EECI, Inc. | 12923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14210  LONGENBACH, FRANKLIN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14211  LONGHI, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14212  LONGLEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14213  LONGMIRE, CHARLES T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14214  LONGO, ALFONSO J. | 14-10992 (CSS) | EECI, Inc. | 33139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14215  LONGO, DOROTHY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14216  LONGOBUCCO, ERNEST A. | 14-10992 (CSS) | EECI, Inc. | 33140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14217  LONGONI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14218  LONGSERRE, G W | 14-10992 (CSS) | EECI, Inc. | 11600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14219  LONGSERRE, LINDA L | 14-10992 (CSS) | EECI, Inc. | 11620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14220  LONGSERRE, RAY B | 14-10992 (CSS) | EECI, Inc. | 11568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14221  LONGSPAUGH, DAVID | 14-10992 (CSS) | EECI, Inc. | 29299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14222  LONKOSKI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14223  LONNIE, OVERTURF | 14-10992 (CSS) | EECI, Inc. | 63439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14224  LOOKABILL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14225 | LOOMIS, BONNIE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14226 | LOOMIS, CAROLYN JANETTE | 14-10992 (CSS) | EECI, Inc. | 15154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14227 | LOOMIS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14228 | LOONIE, JOHN F | 14-10992 (CSS) | EECI, Inc. | 29300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14229 | LOONIE, THOMAS P | 14-10992 (CSS) | EECI, Inc. | 29301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14230 | LOPATKA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14231 | LOPERFIDO, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 29302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14232 | LOPEZ, ALBERTO | 14-10992 (CSS) | EECI, Inc. | 61380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14233  LOPEZ, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 33899 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14234  LOPEZ, ANTHONY JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 15398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14235  LOPEZ, ARMANDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 34106 | $58,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14236  LOPEZ, ARMANDO | 14-10992 (CSS) | EECI, Inc. | 34107 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14237  LOPEZ, CARL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14238  LOPEZ, FERNANDO | 14-10992 (CSS) | EECI, Inc. | 12241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14239  LOPEZ, FRANK | 14-10992 (CSS) | EECI, Inc. | 60471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14240  LOPEZ, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14241   LOPEZ, JUAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14242   LOPEZ, LEONARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35764 | $17,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14243   LOPEZ, LEONARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 36535 | $17,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14244   LOPEZ, PAUL | 14-10992 (CSS) | EECI, Inc. | 29303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14245   LOPEZ, ROBERT C | 14-10992 (CSS) | EECI, Inc. | 13020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14246   LOPEZ, ROBERT C | 14-10992 (CSS) | EECI, Inc. | 13049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14247   LOPEZ, WALTER | 14-10992 (CSS) | EECI, Inc. | 60898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14248   LOPOPOLO, CARLO | 14-10992 (CSS) | EECI, Inc. | 29304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14249 | LOPRIMO, RONALD | 14-10992 (CSS) | EECI, Inc. | 33141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14250 | LOPRIORE, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14251 | LORBACH, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14252 | LORBER, BESSIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14253 | LORD, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14254 | LORD, MICHAEL E | 14-10992 (CSS) | EECI, Inc. | 62271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14255 | LORD, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 62273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14256 | LORD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14257   LORD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14258   LORE, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14259   LORENZ, HEINZ M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18000 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14260   LORENZ, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14261   LORENZ, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14262   LORENZO, ALBERT A | 14-10992 (CSS) | EECI, Inc. | 11572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14263   LORIMOR, THERON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14264   LORINO, GERALD JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14265 | LORISH, HOWARD R | 14-10992 (CSS) | EECI, Inc. | 29305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14266 | LORKIEWICZ, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14267 | LORPER, JAMES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18092 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14268 | LORUSSO, THOMAS L | 14-10992 (CSS) | EECI, Inc. | 29306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14269 | LOSCO, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 61437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14270 | LOSEE, ROBERT D--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14271 | LOSS, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 37199 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14272 | LOTEMPIO, ANTHONY J | 14-10992 (CSS) | EECI, Inc. | 29307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 14273  LOTITO, HOWARD P | 14-10992 (CSS) | EECI, Inc. | 29308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14274  LOTT, FRED NEWTON | 14-10992 (CSS) | EECI, Inc. | 32094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14275  LOTT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14276  LOTT, LARRY | 14-10992 (CSS) | EECI, Inc. | 61803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14277  LOTT, REBECCA C | 14-10992 (CSS) | EECI, Inc. | 61804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14278  LOUDEN, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 21024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14279  LOUDERBACK, EARL S | 14-10992 (CSS) | EECI, Inc. | 10423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14280  LOUDON, THOMAS B. | 14-10992 (CSS) | EECI, Inc. | 33142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14281 | LOUGHLIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14282 | LOUGHLIN, WILLIAM F. | 14-10992 (CSS) | EECI, Inc. | 33143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14283 | LOUGHNANE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17974 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14284 | LOUGHRAN, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 29309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14285 | LOUIS, JENE Y | 14-10992 (CSS) | EECI, Inc. | 11869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14286 | LOUIS, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 61998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14287 | LOUKAS, BEVERLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14288 | LOUVIERE, CHRISTINA D. | 14-10992 (CSS) | EECI, Inc. | 31344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14289 | LOVAGLIO, JOSEPH P | 14-10992 (CSS) | EECI, Inc. | 29310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14290 | LOVATO, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 13968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14291 | LOVE, BOBBY D | 14-10992 (CSS) | EECI, Inc. | 11277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14292 | LOVE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 63325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14293 | LOVE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14294 | LOVE, ELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14295 | LOVE, LYNN H | 14-10992 (CSS) | EECI, Inc. | 13903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14296 | LOVE, LYNN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 34108 | $171,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14297 | LOVE, MESHELLE | 14-10992 (CSS) | EECI, Inc. | 36673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14298 | LOVE, RICHARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 33898 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14299 | LOVE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14300 | LOVE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14301 | LOVE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14302 | LOVE, SADIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14303 | LOVE, SARAH | 14-10992 (CSS) | EECI, Inc. | 63303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14304 | LOVE, SHELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14305 | LOVE, STEPHEN JEROME | 14-10992 (CSS) | EECI, Inc. | 29311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14306 | LOVE, TRAVIS | 14-10992 (CSS) | EECI, Inc. | 60074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14307 | LOVELACE, CHAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14308 | LOVELACE, CHASTITY | 14-10992 (CSS) | EECI, Inc. | 62179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14309 | LOVELACE, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14310 | LOVELACE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14311 | LOVELACE, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14312 | LOVELACE, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14313 | LOVELACE, JOHN HENRY | 14-10992 (CSS) | EECI, Inc. | 15506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14314 | LOVELACE, THOMAS DALE | 14-10992 (CSS) | EECI, Inc. | 62543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14315 | LOVELADY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14316 | LOVELESS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14317 | LOVELL, JOHN | 14-10990 (CSS) | EEC Holdings, Inc. | 31863 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14318 | LOVELL, JOHN | 14-11012 (CSS) | LSGT SACROC, Inc. | 31864 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14319 | LOVELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31865 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14320 | LOVELL, JOHN | 14-10992 (CSS) | EECI, Inc. | 31866 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14321 | LOVELL, JOHN | 14-11039 (CSS) | LSGT Gas Company LLC | 31867 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14322 | LOVELL, LAVERNE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14323 | LOVELLO, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14324 | LOVELY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14325 | LOVETT, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14326 | LOVETT, CONNIE FAYE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14327 | LOVETT, ROBERT | 14-10992 (CSS) | EECI, Inc. | 36699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14328 | LOVETT, ROBERT | 14-10992 (CSS) | EECI, Inc. | 36717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14329 | LOVETT, ROBERT | 14-10992 (CSS) | EECI, Inc. | 37020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14330 | LOW, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25316 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14331 | LOWDER, DAVID COLUMBUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14332 | LOWDER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 34110 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14333 | LOWDER, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18088 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14334 | LOWE, BOONE BEVERLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14335 | LOWE, CARMEN B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14336 | LOWE, CLAYTON (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 25676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14337    LOWE, ERIC | 14-10992 (CSS) | EECI, Inc. | 16323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14338    LOWE, GLENN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14339    LOWE, GLORIA | 14-10992 (CSS) | EECI, Inc. | 16326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14340    LOWE, IGNAZIA | 14-10992 (CSS) | EECI, Inc. | 62139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14341    LOWE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14342    LOWE, JUANITA B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14343    LOWE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14344    LOWE, KENNETH G | 14-10992 (CSS) | EECI, Inc. | 12103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14345  LOWE, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14346  LOWE, LEON | 14-10992 (CSS) | EECI, Inc. | 12662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14347  LOWE, LEON | 14-10992 (CSS) | EECI, Inc. | 12673 | $16,173.21 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14348  LOWE, MARION, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14349  LOWE, STEPHEN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14350  LOWE, SYLVIA C. | 14-10992 (CSS) | EECI, Inc. | 31281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14351  LOWE, TED EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14352  LOWERS, CLAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14353   LOWERY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 21515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14354   LOWERY, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14355   LOWERY, JOHN R, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14356   LOWERY, LAWRENCE K | 14-10992 (CSS) | EECI, Inc. | 12964 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14357   LOWERY, WILLIAM C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14358   LOWMAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14359   LOWMAN, DONALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 14089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14360   LOWMAN, DONALD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 14088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14361 | LOWMAN, EDGAR T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14362 | LOWNDES, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14363 | LOWRANCE, BILLY R. | 14-10992 (CSS) | EECI, Inc. | 16039 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14364 | LOWRIE, ROBERT M | 14-10992 (CSS) | EECI, Inc. | 11533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14365 | LOWRY, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14366 | LOWRY, PATRICK L. | 14-10992 (CSS) | EECI, Inc. | 33144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14367 | LOWRY, ROBERT L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14368 | LOWRY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 29312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14369  LOY, J D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14370  LOY, LEON | 14-10992 (CSS) | EECI, Inc. | 29313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14371  LOYA, JOSE F | 14-10992 (CSS) | EECI, Inc. | 12877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14372  LOYA, JOSE F | 14-10992 (CSS) | EECI, Inc. | 12891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14373  LOYA, JOSE F | 14-10992 (CSS) | EECI, Inc. | 12892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14374  LOYD, NORMAN E. | 14-10992 (CSS) | EECI, Inc. | 34923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14375  LOYD, NORMAN E. | 14-10992 (CSS) | EECI, Inc. | 34929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14376  LOYLAND, GARY K. | 14-10992 (CSS) | EECI, Inc. | 14695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14377  LOZADA, JOSE P | 14-10992 (CSS) | EECI, Inc. | 11847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14378  LOZADA, MANUEL SUAREZ | 14-10992 (CSS) | EECI, Inc. | 29076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14379  LOZADA, MANUEL SUAREZ | 14-10992 (CSS) | EECI, Inc. | 34329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14380  LOZADA, MANUEL SUAREZ | 14-10992 (CSS) | EECI, Inc. | 35059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14381  LOZANO, RICK | 14-10992 (CSS) | EECI, Inc. | 14560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14382  LOZINA, STANLEY | 14-10992 (CSS) | EECI, Inc. | 29314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14383  LOZOSKIE, DANA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14384  LUBANSKI, FREDERICK W | 14-10992 (CSS) | EECI, Inc. | 29315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14385 | LUBER, KENNETH | 14-10992 (CSS) | EECI, Inc. | 60951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14386 | LUCAS, ERNEST, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14387 | LUCAS, JACK ALLISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14388 | LUCAS, JIMMY RAY, JR. | 14-10992 (CSS) | EECI, Inc. | 31579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14389 | LUCAS, KIMBERLY M. | 14-10992 (CSS) | EECI, Inc. | 15203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14390 | LUCAS, LAMAR C | 14-10992 (CSS) | EECI, Inc. | 63101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14391 | LUCAS, LINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14392 | LUCAS, MARCUS J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14393  LUCAS, MURL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14394  LUCAS, SAMMIE H | 14-10992 (CSS) | EECI, Inc. | 29316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14395  LUCAS, SARILYN | 14-10992 (CSS) | EECI, Inc. | 60064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14396  LUCAS, SHERRY MACE | 14-10992 (CSS) | EECI, Inc. | 12971 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14397  LUCCHESE, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 29317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14398  LUCCHESI, RICHARD S | 14-10992 (CSS) | EECI, Inc. | 29318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14399  LUCENTE, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14400  LUCHTENBURG, JACOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 25684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14401 | LUCIANI, MARIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14402 | LUCK, ANN | 14-10992 (CSS) | EECI, Inc. | 13982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14403 | LUCKETT, SIDNEY LEE | 14-10992 (CSS) | EECI, Inc. | 14538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14404 | LUCKETT, SIDNEY LEE | 14-10992 (CSS) | EECI, Inc. | 14541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14405 | LUDESCHER, GEORGE M. | 14-10992 (CSS) | EECI, Inc. | 14863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14406 | LUDEWIG, RONALD | 14-10992 (CSS) | EECI, Inc. | 60737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14407 | LUDICK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14408 | LUDIN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14409  LUDWIG, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 33145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14410  LUEBKERT, RICHARD F | 14-10992 (CSS) | EECI, Inc. | 29319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14411  LUENGAS, LIGIA | 14-10992 (CSS) | EECI, Inc. | 34330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14412  LUERS, GEORGE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14413  LUGO, ANTHONY, JR. | 14-10992 (CSS) | EECI, Inc. | 15972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14414  LUGO, PEDRO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14415  LUIS, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35765 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14416  LUIS, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36536 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14417 | LUISA, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 25688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14418 | LUIZZI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14419 | LUJAN, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14420 | LUKANC, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14421 | LUKANC, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14422 | LUKAS, EDWARD, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14423 | LUKAS, STANLEY | 14-10992 (CSS) | EECI, Inc. | 33196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14424 | LUKASIK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14425 LUKASZEWICZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14426 LUKE ORTIZ, BERTY FELIPE | 14-10992 (CSS) | EECI, Inc. | 62402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14427 LUKE ORTIZ, BERTY FELIPE | 14-10992 (CSS) | EECI, Inc. | 62405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14428 LUKE, CHARLES | 14-11039 (CSS) | LSGT Gas Company LLC | 17093 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14429 LUKE, CHARLES | 14-10990 (CSS) | EEC Holdings, Inc. | 17094 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14430 LUKE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17095 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14431 LUKE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 17096 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14432 LUKE, CHARLES | 14-11012 (CSS) | LSGT SACROC, Inc. | 17097 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14433 | LUKE, DOLLIE | 14-10992 (CSS) | EECI, Inc. | 15971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14434 | LUM, GLEN DALE | 14-10992 (CSS) | EECI, Inc. | 13591 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14435 | LUMAR, JACQUELINE | 14-10992 (CSS) | EECI, Inc. | 10957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14436 | LUMPKIN, CLOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14437 | LUNA, JOHNNY V | 14-10992 (CSS) | EECI, Inc. | 12290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14438 | LUNA, VERNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34112 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14439 | LUNCSFORD, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14440 | LUND, CONRAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14441 | LUNDBERG, JON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14442 | LUNDGREN, LARRY, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14443 | LUNDQUIST, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14444 | LUNDY, BOBBY V | 14-10979 (CSS) | Energy Future Holdings Corp. | 21523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14445 | LUNN, GREGG | 14-10979 (CSS) | Energy Future Holdings Corp. | 25698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14446 | LUNQUEST, JAMES A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14447 | LUNSFORD, RICHARD GUY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14448 | LUNT, CHESTER | 14-10992 (CSS) | EECI, Inc. | 33197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14449 LUNTER, GLORIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14450 LUOMA, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14451 LUONGO, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14452 LUPARELL, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14453 LUPCHO, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14454 LUPICH, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14455 LUPINACCI, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14456 LUPO, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14457 | LUPRIORE, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14458 | LUPSKI, JOHN W. | 14-10992 (CSS) | EECI, Inc. | 33198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14459 | LURZ, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14460 | LUSIETTO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14461 | LUSK, ELVESTER | 14-10992 (CSS) | EECI, Inc. | 10727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14462 | LUSK, TERRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14463 | LUSKO, CATHERINE | 14-10992 (CSS) | EECI, Inc. | 60190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14464 | LUSKO, JOHN | 14-10992 (CSS) | EECI, Inc. | 60189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14465 | LUSSIER, RONALD F | 14-10992 (CSS) | EECI, Inc. | 29321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14466 | LUST, LEONARD M. | 14-10992 (CSS) | EECI, Inc. | 33199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14467 | LUTE, CHARLES M., SR. | 14-10992 (CSS) | EECI, Inc. | 34398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14468 | LUTGENS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14469 | LUTHER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14470 | LUTSEY, ELWOOD | 14-10992 (CSS) | EECI, Inc. | 33200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14471 | LUTTER, LESLIE | 14-10992 (CSS) | EECI, Inc. | 62122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14472 | LUTTRELL, PAUL | 14-10992 (CSS) | EECI, Inc. | 63254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14473 | LUTZ, ALBERTA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14474 | LUTZ, EDWARD E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14475 | LUTZ, EDWARD E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14476 | LUTZ, GLORIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 14087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14477 | LUZIETTI, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14478 | LYAUTEY, FRANK J | 14-10992 (CSS) | EECI, Inc. | 11352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14479 | LYDECKER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14480 | LYDEN, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14481  LYDON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14482  LYDON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14483  LYDON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14484  LYELL, CATHERINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14485  LYKINS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 25885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14486  LYKOSH, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 33201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14487  LYLES, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14488  LYLES, MARSHA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14489 | LYLES, VIOLA C | 14-10992 (CSS) | EECI, Inc. | 12621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14490 | LYMAN, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14491 | LYMAN, MARK B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14492 | LYMAN, WAYNE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 14086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14493 | LYNAM, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 29322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14494 | LYNCH, CHARLES ALVIN | 14-10992 (CSS) | EECI, Inc. | 15825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14495 | LYNCH, CHARLES W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14496 | LYNCH, DONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 10151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14497 | LYNCH, EDWIN H. | 14-10992 (CSS) | EECI, Inc. | 29323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14498 | LYNCH, ELIZABETH E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14499 | LYNCH, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17976 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14500 | LYNCH, GEORGE W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14501 | LYNCH, JAMES | 14-10992 (CSS) | EECI, Inc. | 13761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14502 | LYNCH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14503 | LYNCH, JAMES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14504 | LYNCH, JAMES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 14085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14505 | LYNCH, JAMES CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14506 | LYNCH, MARTIN | 14-10992 (CSS) | EECI, Inc. | 12036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14507 | LYNCH, MELVIN L. | 14-10992 (CSS) | EECI, Inc. | 14677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14508 | LYNCH, PATRICK | 14-10992 (CSS) | EECI, Inc. | 29324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14509 | LYNCH, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14510 | LYNCH, PAUL T. | 14-10992 (CSS) | EECI, Inc. | 33202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14511 | LYNCH, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14512 | LYNCH, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14513 | LYNCH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14514 | LYNCH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14515 | LYNCH, THOMAS S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14516 | LYNCH, WILLIAM B. | 14-10992 (CSS) | EECI, Inc. | 33203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14517 | LYNCH, WINIFERD | 14-10992 (CSS) | EECI, Inc. | 10347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14518 | LYNGAR, ANDREA | 14-10992 (CSS) | EECI, Inc. | 62222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14519 | LYNN, DANIEL | 14-11039 (CSS) | LSGT Gas Company LLC | 17181 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14520 | LYNN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17182 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14521 | LYNN, DANIEL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17183 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14522 | LYNN, DANIEL | 14-10992 (CSS) | EECI, Inc. | 17184 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14523 | LYNN, DANIEL | 14-10990 (CSS) | EEC Holdings, Inc. | 17185 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14524 | LYNN, FRANK R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18086 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14525 | LYNN, HORTRIDGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14526 | LYON, DAWSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14527 | LYONS JR, GEORGE A | 14-10992 (CSS) | EECI, Inc. | 61627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14528 | LYONS, AUREA SANCHEZ | 14-10992 (CSS) | EECI, Inc. | 11878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14529 | LYONS, CHARLES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18085 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14530 | LYONS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14531 | LYONS, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14532 | LYONS, JENNIFER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14533 | LYONS, LORRAINE | 14-10992 (CSS) | EECI, Inc. | 61629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14534 | LYONS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14535 | LYONS, RONALD S | 14-10992 (CSS) | EECI, Inc. | 11879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14536 | LYONS, THOMAS FRANCIS, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14537　LYTLE, CHARLES W | 14-10992 (CSS) | EECI, Inc. | 10099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14538　LYTTLE, JOHN | 14-10992 (CSS) | EECI, Inc. | 33204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14539　LZZO, CARMINE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18235 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14540　MAAS, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14541　MABE, ALFRED L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14542　MAC DONALD, ROY D | 14-10992 (CSS) | EECI, Inc. | 29325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14543　MACARTHUR, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14544　MACAULAY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14545 | MACCALLUM, SAMARA SMITH | 14-10992 (CSS) | EECI, Inc. | 29107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14546 | MACDONALD, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14547 | MACDONALD, CRAIG | 14-10992 (CSS) | EECI, Inc. | 34267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14548 | MACDONALD, CYNTHIA | 14-10992 (CSS) | EECI, Inc. | 63411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14549 | MACDONALD, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14550 | MACDONALD, DOUGLAS JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14551 | MACDONALD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14552 | MACDONALD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14553  MACDONALD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14554  MACDONALD, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14555  MACDONALD-PIERSON, DIANE D | 14-10992 (CSS) | EECI, Inc. | 13494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14556  MACE, BETSY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14557  MACE, DEBORAH S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14558  MACE, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14559  MACEDA, PETER | 14-10992 (CSS) | EECI, Inc. | 29326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14560  MACEIKO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14561 | MACEYUNAS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14562 | MACFARLANE, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 25910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14563 | MACHAK, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14564 | MACHLINSKI, DOROTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14565 | MACHNIK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14566 | MACHOL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14567 | MACIVER, BURTON (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 25914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14568 | MACK, ABRAHAM, JR. | 14-10992 (CSS) | EECI, Inc. | 31580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14569   MACK, ANDREW B | 14-10992 (CSS) | EECI, Inc. | 62275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14570   MACK, GLENN | 14-10992 (CSS) | EECI, Inc. | 63087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14571   MACK, IRVING | 14-10992 (CSS) | EECI, Inc. | 29327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14572   MACK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14573   MACKAY, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26036 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14574   MACKAY, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26037 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14575   MACKEIGAN, CHARLES W, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14576   MACKENZIE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26038 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14577 | MACKENZIE, JEANNE | 14-10992 (CSS) | EECI, Inc. | 10510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14578 | MACKENZIE, NANETTE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14579 | MACKEY, GERALD W | 14-10992 (CSS) | EECI, Inc. | 29328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14580 | MACKEY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14581 | MACKINNON, HOWARD ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14582 | MACKINNON, VERONICA | 14-10992 (CSS) | EECI, Inc. | 31581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14583 | MACKLAM, GEORGE L. | 14-10992 (CSS) | EECI, Inc. | 14641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14584 | MACKLIN, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 29330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14585 MACKTAL, JOSEPH J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14586 MACKTAL, VICTORIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 15579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14587 MACLEAY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26039 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14588 MACLELLAN, LAURA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14589 MACMULLEN, BRUCE | 14-10992 (CSS) | EECI, Inc. | 60523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14590 MACPHERSON, ELISA LEMIRE | 14-10992 (CSS) | EECI, Inc. | 16501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14591 MACRI, JOSEPH D | 14-10992 (CSS) | EECI, Inc. | 29331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14592 MACUSTY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26040 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 14593 | MACVITTIE, RICHARD I | 14-10992 (CSS) | EECI, Inc. | 29332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14594 | MADARA, CARLA M. | 14-10992 (CSS) | EECI, Inc. | 37468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14595 | MADARA, RANDY D. | 14-10992 (CSS) | EECI, Inc. | 37467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14596 | MADDALENI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26041 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14597 | MADDEN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26042 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14598 | MADDEN, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26043 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14599 | MADDON, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26044 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14600 | MADDOX, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14601 MADDOX, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26045 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14602 MADER, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26046 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14603 MADERA, HENRY P , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14604 MADIGAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26047 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14605 MADILL, WILLIAM B | 14-10992 (CSS) | EECI, Inc. | 29333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14606 MADISON, CHRISTOPHER W | 14-10992 (CSS) | EECI, Inc. | 13467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14607 MADONIS, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26048 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14608 MADORE, LUCIEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26049 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14609  MADORSKY, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26050 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14610  MADUSKUIE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26051 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14611  MAEBY, MARJORIE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14612  MAEHRER, GEORGE W , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14613  MAES, JOSEPH GEORGE | 14-10992 (CSS) | EECI, Inc. | 11515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14614  MAESTAS, ABE B. | 14-10992 (CSS) | EECI, Inc. | 36848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14615  MAESTAS, ARMANDO | 14-10992 (CSS) | EECI, Inc. | 14456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14616  MAESTAS, MARLENE VIRGINIA | 14-10992 (CSS) | EECI, Inc. | 31035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14617 | MAGALIS, REBEKAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14618 | MAGANA, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14619 | MAGARIAN, HIGHE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26052 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14620 | MAGARINE, DENNIS | 14-10992 (CSS) | EECI, Inc. | 32922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14621 | MAGDEN, STANLEY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17978 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14622 | MAGEE, STAN | 14-10992 (CSS) | EECI, Inc. | 60258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14623 | MAGENTA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14624 | MAGEORS, JERRY G | 14-10992 (CSS) | EECI, Inc. | 11503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14625 MAGER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26053 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14626 MAGLIA, BONNIE W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14627 MAGLIONE, ROBERT L. | 14-10992 (CSS) | EECI, Inc. | 32923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14628 MAGUIRE, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26055 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14629 MAGUIRE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26054 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14630 MAGUIRE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26056 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14631 MAGUIRE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26057 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14632 MAGUIRE, MICHAEL F | 14-10992 (CSS) | EECI, Inc. | 29335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14633 MAGWOOD, MARSHALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14634 MAH, LARRY | 14-10992 (CSS) | EECI, Inc. | 60078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14635 MAHALETZ, ADAM B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14636 MAHAN, CHARLES E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14637 MAHAN, CHARLES E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14638 MAHAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26058 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14639 MAHAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26059 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14640 MAHES, RAJCOMAR | 14-10992 (CSS) | EECI, Inc. | 32924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14641 | MAHEUX, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26060 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14642 | MAHLSTEDT, HAROLD H. | 14-10992 (CSS) | EECI, Inc. | 32925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14643 | MAHON, JAMES | 14-10992 (CSS) | EECI, Inc. | 32926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14644 | MAHON, JAMES R | 14-10992 (CSS) | EECI, Inc. | 29337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14645 | MAHON, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26061 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14646 | MAHONEY, ALFRED P | 14-10979 (CSS) | Energy Future Holdings Corp. | 16849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14647 | MAHONEY, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 21538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14648 | MAHONEY, WILLIAM M | 14-10992 (CSS) | EECI, Inc. | 29339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14649 | MAHR, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26062 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14650 | MAI, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14651 | MAIDA, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26063 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14652 | MAIER, ROGER P. | 14-10992 (CSS) | EECI, Inc. | 32927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14653 | MAIETTA, RALPH | 14-10992 (CSS) | EECI, Inc. | 29340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14654 | MAILLOUX, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26064 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14655 | MAIOLICA, ALBERT J., SR. | 14-10992 (CSS) | EECI, Inc. | 32928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14656 | MAITHLAND, RANFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14657 | MAJOR, PHYLLIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14658 | MAJORS, ELAYNE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14659 | MAKAR, ANDREW W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14660 | MAKAR, ANDREW W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14661 | MAKI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17979 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14662 | MAKI, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26065 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14663 | MAKOFSKE, JOHN J | 14-10992 (CSS) | EECI, Inc. | 29341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14664 | MAKOVSKY, ALFRED B , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14665 | MAKRIS, VALERIE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14666 | MALAGRIFA, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26066 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14667 | MALAK, ANTHONY P | 14-10992 (CSS) | EECI, Inc. | 14939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14668 | MALANGONE, GUISEPPE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26067 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14669 | MALANOWSKI, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26068 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14670 | MALANOWSKI, LEON R. | 14-10992 (CSS) | EECI, Inc. | 32929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14671 | MALAT, ANTHONY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14672 | MALAVE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14673 | MALBON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26069 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14674 | MALBROUGH, RAY | 14-10992 (CSS) | EECI, Inc. | 60994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14675 | MALCHUSKI, EDWARD E. | 14-10992 (CSS) | EECI, Inc. | 32930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14676 | MALCOLM, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17980 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14677 | MALCOM, ROBERT W | 14-10992 (CSS) | EECI, Inc. | 14676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14678 | MALEK, ADAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26070 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14679 | MALEK, LUIS ENRIQUE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14680 | MALEY, PHIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26071 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14681 | MALIA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26072 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14682 | MALICOAT, HIRAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14683 | MALIK, SUBHASH | 14-10992 (CSS) | EECI, Inc. | 10136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14684 | MALINCHAK, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26073 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14685 | MALINOWSKI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14686 | MALINOWSKI, FRANK | 14-10992 (CSS) | EECI, Inc. | 10794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14687 | MALLARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26074 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14688 | MALLARD, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 61630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14689 | MALLARD, WANDA A | 14-10992 (CSS) | EECI, Inc. | 61631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14690 | MALLETT, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26075 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14691 | MALLETTE, CORNELIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26076 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14692 | MALLGRAF, JAMES | 14-10992 (CSS) | EECI, Inc. | 32931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14693 | MALLICK, THEODORE R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14694 | MALLON, JOHN MICHAEL | 14-10992 (CSS) | EECI, Inc. | 29343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14695 | MALLOY, GEORGE H. | 14-10992 (CSS) | EECI, Inc. | 15736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14696 | MALLOY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26077 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14697  MALLOY, JOHN | 14-10992 (CSS) | EECI, Inc. | 29344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14698  MALLOY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14699  MALNOR, CLIFFORD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18081 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14700  MALON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26078 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14701  MALONE, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26081 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14702  MALONE, CHARLAS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14703  MALONE, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26083 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14704  MALONE, FLOYD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34544 | $480,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14705  MALONE, GARY MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26082 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14706  MALONE, GLENN | 14-10992 (CSS) | EECI, Inc. | 60761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14707  MALONE, JAMES M. | 14-10992 (CSS) | EECI, Inc. | 10188 | $200,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14708  MALONE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 34547 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14709  MALONE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26080 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14710  MALONE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26079 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14711  MALONEY, DONALD P | 14-10992 (CSS) | EECI, Inc. | 10384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14712  MALONEY, JOSEPH T | 14-10979 (CSS) | Energy Future Holdings Corp. | 16848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14713 | MALOPOLSKI, HENRY | 14-10992 (CSS) | EECI, Inc. | 32932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14714 | MALOTT, JAMES THEODORE | 14-10992 (CSS) | EECI, Inc. | 31582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14715 | MALOY, DONALD E | 14-10992 (CSS) | EECI, Inc. | 11846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14716 | MALOY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26084 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14717 | MALPHRUS, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26085 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14718 | MALTA, SANDRA M | 14-10992 (CSS) | EECI, Inc. | 10494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14719 | MALVEAU, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 12652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14720 | MALVEAU, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 12672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14721 | MALVINO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14722 | MANAHAN, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14723 | MANARA, JOSEPH A. | 14-10992 (CSS) | EECI, Inc. | 32933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14724 | MANCHA, HARRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14725 | MANCILLAS, RODRIGO, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35766 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14726 | MANCILLAS, RODRIGO, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36394 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14727 | MANCUSO, ANTHONY M. | 14-10992 (CSS) | EECI, Inc. | 32934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14728 | MANCUSO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14729  MANCUSO, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26086 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14730  MANDARO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26087 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14731  MANDERANO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26088 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14732  MANDILE, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26089 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14733  MANDLEY, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14734  MANDOLA, JOHN RAYMOND | 14-10992 (CSS) | EECI, Inc. | 31342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14735  MANDOLA, JOHN RAYMOND | 14-10992 (CSS) | EECI, Inc. | 31761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14736  MANEE, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 32935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14737   MANETTI, MARIO | 14-10992 (CSS) | EECI, Inc. | 61699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14738   MANGEL, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26090 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14739   MANGIAFICO, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26091 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14740   MANGOLD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26092 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14741   MANGONE, ROSANNA | 14-10992 (CSS) | EECI, Inc. | 11531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14742   MANGUM, RUBYE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14743   MANIACE, DOMINICK | 14-10992 (CSS) | EECI, Inc. | 32876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14744   MANIACE, LOUIS | 14-10992 (CSS) | EECI, Inc. | 29346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14745   MANINGO, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14746   MANKE, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26093 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14747   MANKIN, JEANIE R. | 14-10992 (CSS) | EECI, Inc. | 14791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14748   MANLEY, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14749   MANLEY, MADELINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14750   MANLY, JON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26094 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14751   MANN, CLIFFORD DALE | 14-10992 (CSS) | EECI, Inc. | 12825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14752   MANN, DEBRA M | 14-10992 (CSS) | EECI, Inc. | 62575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14753   MANN, HORACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26216 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14754   MANN, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26095 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14755   MANN, WILLIAM B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17981 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14756   MANNA, VINCENT | 14-10992 (CSS) | EECI, Inc. | 12577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14757   MANNES, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 29347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14758   MANNING, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26219 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14759   MANNING, PATRICK M. | 14-10992 (CSS) | EECI, Inc. | 15874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14760   MANNING, RENO S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14761  MANNING, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26217 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14762  MANNING, ROBERT JOSEPH | 14-10992 (CSS) | EECI, Inc. | 29348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14763  MANNING, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26218 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14764  MANNING, THOMAS | 14-10992 (CSS) | EECI, Inc. | 32877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14765  MANNING, WILLIAM F | 14-10992 (CSS) | EECI, Inc. | 29349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14766  MANNONE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14767  MANNONE, FRANK | 14-10992 (CSS) | EECI, Inc. | 61389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14768  MANNONE, FRANK C | 14-10979 (CSS) | Energy Future Holdings Corp. | 14084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14769 | MANNS, DELMAR A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17982 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14770 | MANOCCHIO, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 29350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14771 | MANOLOVICH, PATRICIA W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14772 | MANOOGIAN, ARCHIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26220 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14773 | MANOOGIAN, HAIG | 14-10979 (CSS) | Energy Future Holdings Corp. | 26221 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14774 | MANRING, ALBERT N | 14-10992 (CSS) | EECI, Inc. | 10561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14775 | MANSBERGER, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14776 | MANSEL, JACKIE E. | 14-10992 (CSS) | EECI, Inc. | 13592 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 14777 MANSON , DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26222 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14778 MANSON, MARTHA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14779 MANTER, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 13857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14780 MANTIA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26223 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14781 MANTOVANI, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26224 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14782 MANTZ, ANNA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14783 MANTZ, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14784 MANUEL, PAULA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14785 | MANULI, GIUSEPPI | 14-10979 (CSS) | Energy Future Holdings Corp. | 21553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14786 | MANUZZI, VITO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26225 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14787 | MANWILL, DARLENE | 14-10992 (CSS) | EECI, Inc. | 36698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14788 | MANWILL, DARLENE | 14-10992 (CSS) | EECI, Inc. | 36716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14789 | MANWILL, DARLENE | 14-10992 (CSS) | EECI, Inc. | 37021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14790 | MANWILL, MONTE REX | 14-10979 (CSS) | Energy Future Holdings Corp. | 15351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14791 | MANZANO, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 32878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14792 | MANZIIONE, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 29351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14793  MANZO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26226 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14794  MANZOLILLO, JOSEPH DAVID | 14-10992 (CSS) | EECI, Inc. | 29352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14795  MAPES, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26227 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14796  MAPES, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26228 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14797  MAPLES, WILLIAM D. | 14-10992 (CSS) | EECI, Inc. | 36849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14798  MAPP, TRACY ASIA DESHAWN | 14-10992 (CSS) | EECI, Inc. | 34950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14799  MARABLE, DONSA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14800  MARAGLINO, MICHAEL A | 14-10992 (CSS) | EECI, Inc. | 29353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14801 MARANDOLA, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26229 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14802 MARANGONI, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 14243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14803 MARANGONI, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 14245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14804 MARANGOS, FILIPOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14805 MARANO, JOSEPHINE | 14-10992 (CSS) | EECI, Inc. | 12873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14806 MARANO, JOSEPHINE | 14-10992 (CSS) | EECI, Inc. | 12889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14807 MARANTO, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26230 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14808 MARAS, VLADO | 14-10979 (CSS) | Energy Future Holdings Corp. | 15339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14809 | MARASON, EDGAR | 14-10992 (CSS) | EECI, Inc. | 32879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14810 | MARCEAU, WILLIAM J., JR. | 14-10992 (CSS) | EECI, Inc. | 32880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14811 | MARCELLE, JEFFREY L | 14-10992 (CSS) | EECI, Inc. | 29354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14812 | MARCELLINO, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 21554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14813 | MARCH, OTTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26231 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14814 | MARCHANT BASTIAS, GONZALO GEORGE | 14-10992 (CSS) | EECI, Inc. | 62547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14815 | MARCHELI, VIVIAN | 14-10992 (CSS) | EECI, Inc. | 11462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14816 | MARCHELI, VIVIAN & LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 11628 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 14817   MARCHELLO, KENNETH CHARLES | 14-10992 (CSS) | EECI, Inc. | 29355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14818   MARCHESE, ALFRED | 14-10992 (CSS) | EECI, Inc. | 29356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14819   MARCHESE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26232 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14820   MARCHETTI, CLEMENT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14821   MARCHETTI, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14822   MARCHETTI,ROBERT J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14823   MARCHIONDA, GUY | 14-10992 (CSS) | EECI, Inc. | 29357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14824   MARCINIAK, JOHN M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14825 | MARCOGLIESE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 29358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14826 | MARCONI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26233 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14827 | MARCOULIER, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26234 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14828 | MARCUM, DEAN SCOTT | 14-10992 (CSS) | EECI, Inc. | 16365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14829 | MARCUM, DEAN SCOTT | 14-10992 (CSS) | EECI, Inc. | 31423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14830 | MARCUM, DEAN STANLEY | 14-10992 (CSS) | EECI, Inc. | 16369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14831 | MARCUM, DEAN STANLEY | 14-10992 (CSS) | EECI, Inc. | 31421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14832 | MARCUM, LAWRENCE | 14-11012 (CSS) | LSGT SACROC, Inc. | 16982 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14833 | MARCUM, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16983 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14834 | MARCUM, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 16984 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14835 | MARCUM, LAWRENCE | 14-10990 (CSS) | EEC Holdings, Inc. | 16985 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14836 | MARCUM, LAWRENCE | 14-11039 (CSS) | LSGT Gas Company LLC | 16986 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14837 | MARCUM, PHYLLIS J | 14-10992 (CSS) | EECI, Inc. | 14443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14838 | MARCUM, RYAN KENT | 14-10992 (CSS) | EECI, Inc. | 16363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14839 | MARCUM, RYAN KENT | 14-10992 (CSS) | EECI, Inc. | 31424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14840 | MARCUM, SANDRA L | 14-10992 (CSS) | EECI, Inc. | 14441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14841 | MARCUM, TYLER L | 14-10992 (CSS) | EECI, Inc. | 14442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14842 | MARCUS, BILLY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34548 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14843 | MARCUS, STEVEN | 14-10992 (CSS) | EECI, Inc. | 29359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14844 | MARD, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26235 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14845 | MARDINO, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 29360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14846 | MAREK, BENNIE A | 14-10992 (CSS) | EECI, Inc. | 12983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14847 | MAREK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34549 | $138,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14848 | MAREK, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 29361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14849 | MARENBURG, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26236 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14850 | MARGERELLI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26237 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14851 | MARHAK, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26238 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14852 | MARIAGE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26239 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14853 | MARIAN, PETER | 14-10992 (CSS) | EECI, Inc. | 60191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14854 | MARIANI, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26240 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14855 | MARIANO, EMEDIO | 14-10992 (CSS) | EECI, Inc. | 30137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14856 | MARIE, PAULINE | 14-10992 (CSS) | EECI, Inc. | 30873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14857 | MARIGLIANO, RALPH, JR. | 14-10992 (CSS) | EECI, Inc. | 32881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14858 | MARIN, ALBERTO | 14-10992 (CSS) | EECI, Inc. | 30138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14859 | MARIN, ARMANDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26241 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14860 | MARIN, ARMANDO J. | 14-10992 (CSS) | EECI, Inc. | 14468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14861 | MARIN, MAURICIO ESTEBAN ROJAS | 14-10992 (CSS) | EECI, Inc. | 29084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14862 | MARINE, KIMBERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14863 | MARINELLI, CAROL | 14-10992 (CSS) | EECI, Inc. | 15895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14864 | MARINELLI, MAXIE J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14865 | MARINELLI, SHEILA ANN | 14-10992 (CSS) | EECI, Inc. | 15894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14866 | MARINILLI, ETTORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26242 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14867 | MARINO, ANDREW | 14-10992 (CSS) | EECI, Inc. | 30139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14868 | MARINO, ERASMO | 14-10992 (CSS) | EECI, Inc. | 30140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14869 | MARINO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26244 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14870 | MARINO, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 26243 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14871 | MARINUZZI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26245 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14872 | MARINZULICH, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 30141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14873 MARINZULICH, MARCELLO | 14-10992 (CSS) | EECI, Inc. | 30142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14874 MARION, RICHARD | 14-10992 (CSS) | EECI, Inc. | 63452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14875 MARK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26246 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14876 MARK, MELISSA R. | 14-10992 (CSS) | EECI, Inc. | 14640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14877 MARKEL, BRUCE M | 14-10992 (CSS) | EECI, Inc. | 30143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14878 MARKEY, ERNEST H | 14-10992 (CSS) | EECI, Inc. | 30144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14879 MARKHAM, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26248 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14880 MARKHAM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26247 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14881 | MARKHAM, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14882 | MARKOVCHICK, JAMES | 14-10992 (CSS) | EECI, Inc. | 60196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14883 | MARKOVSKY, JAMES | 14-10992 (CSS) | EECI, Inc. | 15467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14884 | MARKOVSKY, JAMES C. | 14-10992 (CSS) | EECI, Inc. | 15185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14885 | MARKOWITZ, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14886 | MARKOWSKI, JOHN | 14-10992 (CSS) | EECI, Inc. | 32882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14887 | MARKOWSKI, THOMAS R. | 14-10992 (CSS) | EECI, Inc. | 13944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14888 | MARKS, GUY | 14-10992 (CSS) | EECI, Inc. | 30146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14889 | MARKS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26250 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14890 | MARKS, JAMES E | 14-10992 (CSS) | EECI, Inc. | 13397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14891 | MARKS, MATTIE SUE | 14-10992 (CSS) | EECI, Inc. | 29070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14892 | MARKS, MATTIE SUE (ISAAC) | 14-10992 (CSS) | EECI, Inc. | 31119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14893 | MARKS, ROBERT F, JR | 14-10992 (CSS) | EECI, Inc. | 10798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14894 | MARKS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26249 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14895 | MARKT, BROOKE | 14-10992 (CSS) | EECI, Inc. | 12427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14896 | MARKT, DENISE A | 14-10992 (CSS) | EECI, Inc. | 12426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14897 | MARKT, GEORGE H | 14-10992 (CSS) | EECI, Inc. | 12425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14898 | MARLATT, GERALD M. | 14-10992 (CSS) | EECI, Inc. | 36850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14899 | MARLOW, BILLY, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14900 | MARMAI, MARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26251 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14901 | MAROUSEK, HILDA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14902 | MARQUETTE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26252 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14903 | MARQUIS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26253 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14904 | MARR, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26254 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14905 MARRANZINO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 34550 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14906 MARRAPODI, GEORGE | 14-10992 (CSS) | EECI, Inc. | 30147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14907 MARRERO, ELDA M | 14-10992 (CSS) | EECI, Inc. | 13491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14908 MARRERO, ERNESTO J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14909 MARRERO, ERNESTO J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14910 MARRERO, ERNESTO J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14911 MARRIOTT, EDWARD | 14-10992 (CSS) | EECI, Inc. | 32883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14912 MARRIOTT, JOSEPH H | 14-10992 (CSS) | EECI, Inc. | 10911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14913 | MARROQUIN, ISMAEL | 14-10992 (CSS) | EECI, Inc. | 63241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14914 | MARROQUIN, SONDRA | 14-10992 (CSS) | EECI, Inc. | 63232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14915 | MARROW, ADELL | 14-10992 (CSS) | EECI, Inc. | 14823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14916 | MARRUJO, REJINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26255 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14917 | MARRYO, REJINO L & TAWN | 14-10992 (CSS) | EECI, Inc. | 10197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14918 | MARSALA, CHARLES J | 14-10992 (CSS) | EECI, Inc. | 30148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14919 | MARSALA, JAMES JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14920 | MARSCH, CLYDE L. | 14-10992 (CSS) | EECI, Inc. | 16459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14921 | MARSCHALL, HOWARD | 14-10992 (CSS) | EECI, Inc. | 32884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14922 | MARSCHALL, JOHN, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14923 | MARSCHAUSER, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14924 | MARSCHEAN, MARILYN J. | 14-10992 (CSS) | EECI, Inc. | 60611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14925 | MARSCHEAN, RICHARD A. | 14-10992 (CSS) | EECI, Inc. | 60610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14926 | MARSEGLIA, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14927 | MARSH, KENNETH B | 14-10992 (CSS) | EECI, Inc. | 10778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14928 | MARSH, LINDA C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14929   MARSH, LINDA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14930   MARSH, LINWOOD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17983 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14931   MARSH, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 32885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14932   MARSHALL, ARLENE | 14-10992 (CSS) | EECI, Inc. | 36690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14933   MARSHALL, ARLENE | 14-10992 (CSS) | EECI, Inc. | 36713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14934   MARSHALL, ARLENE | 14-10992 (CSS) | EECI, Inc. | 37022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14935   MARSHALL, BENJAMIN C., JR. | 14-10992 (CSS) | EECI, Inc. | 12472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14936   MARSHALL, BENJAMIN, JR | 14-10992 (CSS) | EECI, Inc. | 60893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 14937 MARSHALL, BETTY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14938 MARSHALL, BRENDA R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14939 MARSHALL, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26258 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14940 MARSHALL, DARLD H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14941 MARSHALL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26259 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14942 MARSHALL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26260 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14943 MARSHALL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26257 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14944 MARSHALL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26261 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14945 | MARSHALL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26256 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14946 | MARSHALL, GLENN | 14-10992 (CSS) | EECI, Inc. | 11078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14947 | MARSHALL, JEANNE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14948 | MARSHALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26262 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14949 | MARSHALL, JOHN W. | 14-10992 (CSS) | EECI, Inc. | 32886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14950 | MARSHALL, KATRALAMECHIA D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14951 | MARSHALL, LORETTA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14952 | MARSHALL, MELINDA | 14-10992 (CSS) | EECI, Inc. | 62624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14953   MARSHALL, MELINDA | 14-10992 (CSS) | EECI, Inc. | 62625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14954   MARSHALL, MILDRED | 14-10992 (CSS) | EECI, Inc. | 30957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14955   MARSHALL, PATRICK W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17985 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14956   MARSHALL, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17984 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14957   MARSHALL, TIFFANY | 14-10992 (CSS) | EECI, Inc. | 11425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14958   MARSHALL, WAYNE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14959   MARSHBURN, ROBERT EARL | 14-10992 (CSS) | EECI, Inc. | 31583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14960   MARSIGLIA, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 14961 | MARSIGLIA, EUGENE J. | 14-10992 (CSS) | EECI, Inc. | 14369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14962 | MARSTELLER, BILL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14963 | MARTEL, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26265 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14964 | MARTEL, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26263 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14965 | MARTEL, RONALD | 14-10992 (CSS) | EECI, Inc. | 61249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14966 | MARTEL, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26264 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14967 | MARTENS JR., WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14968 | MARTHREL, ROBERT L, JR | 14-10992 (CSS) | EECI, Inc. | 11955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14969 | MARTI, GERALD M | 14-10992 (CSS) | EECI, Inc. | 14902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14970 | MARTIN JR, PAUL | 14-10992 (CSS) | EECI, Inc. | 62162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14971 | MARTIN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26268 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14972 | MARTIN, BARRY | 14-10992 (CSS) | EECI, Inc. | 61047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14973 | MARTIN, BETTY | 14-10992 (CSS) | EECI, Inc. | 36691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14974 | MARTIN, BETTY | 14-10992 (CSS) | EECI, Inc. | 36712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14975 | MARTIN, BETTY | 14-10992 (CSS) | EECI, Inc. | 37023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14976 | MARTIN, CAROLYN DIANNA | 14-10992 (CSS) | EECI, Inc. | 12870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14977  MARTIN, CHRIS | 14-10992 (CSS) | EECI, Inc. | 10776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14978  MARTIN, CLEVELAND | 14-10992 (CSS) | EECI, Inc. | 62188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14979  MARTIN, CLIFTON | 14-10992 (CSS) | EECI, Inc. | 14773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14980  MARTIN, CLIFTON | 14-10992 (CSS) | EECI, Inc. | 16410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14981  MARTIN, COLIN N. | 14-10992 (CSS) | EECI, Inc. | 32887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14982  MARTIN, CONSUELLA | 14-10992 (CSS) | EECI, Inc. | 62888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14983  MARTIN, COVA C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17352 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14984  MARTIN, DAVID S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 14985 | MARTIN, DEAN M | 14-10992 (CSS) | EECI, Inc. | 13093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14986 | MARTIN, DOROTHY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14987 | MARTIN, EDITH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14988 | MARTIN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26267 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14989 | MARTIN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 32888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14990 | MARTIN, ELVIN E. | 14-10992 (CSS) | EECI, Inc. | 31025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14991 | MARTIN, GARETT T. | 14-10992 (CSS) | EECI, Inc. | 32889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14992 | MARTIN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26401 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 14993 MARTIN, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26266 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14994 MARTIN, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14995 MARTIN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14996 MARTIN, J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 26404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14997 MARTIN, JAMES | 14-10992 (CSS) | EECI, Inc. | 14206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14998 MARTIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26273 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 14999 MARTIN, JAMES DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 35769 | $728,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15000 MARTIN, JAMES DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 36344 | $728,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15001 | MARTIN, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15002 | MARTIN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15003 | MARTIN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15004 | MARTIN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15005 | MARTIN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 12421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15006 | MARTIN, LARRY | 14-10992 (CSS) | EECI, Inc. | 60872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15007 | MARTIN, LARRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34551 | $4,200.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15008 | MARTIN, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26269 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15009   MARTIN, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26274 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15010   MARTIN, LOVIE | 14-10992 (CSS) | EECI, Inc. | 11240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15011   MARTIN, MARIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15012   MARTIN, NORMA JEAN | 14-10992 (CSS) | EECI, Inc. | 12695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15013   MARTIN, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15014   MARTIN, PAUL LEDALE AND IONA JAMES | 14-10992 (CSS) | EECI, Inc. | 4449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15015   MARTIN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15016   MARTIN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15017 | MARTIN, RICHARD L , SR | 14-10992 (CSS) | EECI, Inc. | 12809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15018 | MARTIN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15019 | MARTIN, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 32890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15020 | MARTIN, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17353 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15021 | MARTIN, ROBERT J SR | 14-10992 (CSS) | EECI, Inc. | 14291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15022 | MARTIN, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17351 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15023 | MARTIN, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18078 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15024 | MARTIN, ROY L. | 14-10992 (CSS) | EECI, Inc. | 31020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15025 | MARTIN, RUDOLPH W. | 14-10992 (CSS) | EECI, Inc. | 32891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15026 | MARTIN, SAMMY N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15027 | MARTIN, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26271 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15028 | MARTIN, STEVEN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15029 | MARTIN, THELMA | 14-10992 (CSS) | EECI, Inc. | 62163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15030 | MARTIN, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15031 | MARTIN, WALTER F. | 14-10992 (CSS) | EECI, Inc. | 32892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15032 | MARTIN, WALTER J., JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 15033 | MARTIN, WILEY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34554 | $402,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15034 | MARTIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26270 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15035 | MARTIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26272 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15036 | MARTIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26275 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15037 | MARTINE, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15038 | MARTINEAU, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15039 | MARTINECK, CARL A | 14-10992 (CSS) | EECI, Inc. | 11963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15040 | MARTINELLI, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15041  MARTINELLI, JOHN | 14-10992 (CSS) | EECI, Inc. | 30152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15042  MARTINELLI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15043  MARTINELLI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 30154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15044  MARTINEZ, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15045  MARTINEZ, COURTNEY | 14-10992 (CSS) | EECI, Inc. | 63220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15046  MARTINEZ, ERNEST | 14-10992 (CSS) | EECI, Inc. | 60450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15047  MARTINEZ, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15048  MARTINEZ, GERALDINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34555 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15049   MARTINEZ, HECTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15050   MARTINEZ, JIMMIE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34556 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15051   MARTINEZ, JOHN A | 14-10992 (CSS) | EECI, Inc. | 12008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15052   MARTINEZ, LEONARD A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15053   MARTINEZ, MANUEL | 14-10992 (CSS) | EECI, Inc. | 11514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15054   MARTINEZ, PRUDENCIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15055   MARTINEZ, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15056   MARTINEZ, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 18221 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15057  MARTINEZ, RICHARD DEAN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15058  MARTINEZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15059  MARTINEZ, ROBERT O. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15060  MARTINI, DENNIS P | 14-10979 (CSS) | Energy Future Holdings Corp. | 18222 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15061  MARTINO, JOE & CANDY | 14-10992 (CSS) | EECI, Inc. | 14981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15062  MARTINO, JOSEPH T. | 14-10992 (CSS) | EECI, Inc. | 14951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15063  MARTINO, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15064  MARTIN-SNYDER, JOANNE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15065 | MARTONE, ROSE M. | 14-10992 (CSS) | EECI, Inc. | 32894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15066 | MARTY, WILLIE G | 14-10992 (CSS) | EECI, Inc. | 10887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15067 | MARTYN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15068 | MARTZ, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15069 | MARVELLI, WILLIAM C. | 14-10992 (CSS) | EECI, Inc. | 11302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15070 | MARZULLO, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 30156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15071 | MASCALL, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15072 | MASCI, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15073  MASCOLA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15074  MASEK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15075  MASEMORE, JOHN EDWIN | 14-10992 (CSS) | EECI, Inc. | 13470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15076  MASETH, MARK L | 14-10992 (CSS) | EECI, Inc. | 31071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15077  MASHBURN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15078  MASHBURN, ROBERT G | 14-10992 (CSS) | EECI, Inc. | 30159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15079  MASKELL, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15080  MASLO, DANIEL | 14-10992 (CSS) | EECI, Inc. | 31112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15081  MASLO, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15082  MASLOWSKI, THEODORE S--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15083  MASON, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15084  MASON, BERNARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15085  MASON, BILLY | 14-10992 (CSS) | EECI, Inc. | 62576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15086  MASON, BRUCE | 14-10992 (CSS) | EECI, Inc. | 32895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15087  MASON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15088  MASON, GINGER L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15089   MASON, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15090   MASON, KATHERINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15091   MASON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15092   MASON, PAULINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15093   MASON, WAYLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15094   MASON, WILBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15095   MASON, WILLIAM E. | 14-10992 (CSS) | EECI, Inc. | 32896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15096   MASSAQUOI, JANOLA | 14-10992 (CSS) | EECI, Inc. | 15783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15097 | MASSAQUOI, JANOLA | 14-10992 (CSS) | EECI, Inc. | 31164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15098 | MASSAQUOI, LEROY WILSON | 14-10992 (CSS) | EECI, Inc. | 15781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15099 | MASSAQUOI, LEROY WILSON | 14-10992 (CSS) | EECI, Inc. | 31162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15100 | MASSELLO, AUGUSTINE P. | 14-10992 (CSS) | EECI, Inc. | 32897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15101 | MASSENGALE, BENNY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34557 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15102 | MASSENGILL, NOAH V | 14-10979 (CSS) | Energy Future Holdings Corp. | 21567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15103 | MASSEY, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15104 | MASSEY, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15105  MASSEY, ESTER G | 14-10992 (CSS) | EECI, Inc. | 13450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15106  MASSICK, GEORGE | 14-10992 (CSS) | EECI, Inc. | 37455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15107  MASSIE, WILLIAM S, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15108  MASSINGILLE, THOMAS GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15109  MASSMANN, ROGER | 14-10992 (CSS) | EECI, Inc. | 30160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15110  MASSON, KAREN | 14-10992 (CSS) | EECI, Inc. | 32095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15111  MASTERS, THELMA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15112  MASTERS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15113 | MASTERSON, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15114 | MASTERSON, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 32898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15115 | MASTINE, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 30162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15116 | MASTROBUONO, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18223 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15117 | MASTROCOLA, ROCCO | 14-10992 (CSS) | EECI, Inc. | 32899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15118 | MASTROGIOVANNI, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15119 | MASTROPASQUA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15120 | MASTRUSERIO, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15121  MASTRUSERIO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15122  MASUCCI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15123  MASULLO, PASQUALE | 14-10992 (CSS) | EECI, Inc. | 30163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15124  MATA, ROBERTO | 14-10992 (CSS) | EECI, Inc. | 60710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15125  MATAGI, MALEPE | 14-10992 (CSS) | EECI, Inc. | 14565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15126  MATARELLI, SILVIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15127  MATAS, BRUNO | 14-10992 (CSS) | EECI, Inc. | 30164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15128  MATCHESKI, KAREN J | 14-10992 (CSS) | EECI, Inc. | 11050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15129  MATCHETT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15130  MATCZUK, EDWARD J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15131  MATERIA, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15132  MATESEVAC, ROBERT P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15133  MATHENY, PAUL M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15134  MATHERS, BRONSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15135  MATHERS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15136  MATHES, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15137 | MATHESON, LUKE | 14-10992 (CSS) | EECI, Inc. | 61322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15138 | MATHESON, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15139 | MATHEWS, BETTY J | 14-10992 (CSS) | EECI, Inc. | 11606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15140 | MATHEWS, KATHLEEN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15141 | MATHEWS, MARK | 14-10992 (CSS) | EECI, Inc. | 62982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15142 | MATHEWS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15143 | MATHEWS, RIDDLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15144 | MATHEWS, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15145   MATHEWS, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15146   MATHIEU, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15147   MATHIEU, KAREN A | 14-10992 (CSS) | EECI, Inc. | 13329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15148   MATHIEU, KAREN A | 14-10992 (CSS) | EECI, Inc. | 13330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15149   MATHIOWETZ, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 31142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15150   MATHIS, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 26442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15151   MATHIS, JEAN | 14-10992 (CSS) | EECI, Inc. | 61076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15152   MATHIS, JULIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15153 | MATHIS, PATRICIA DOWDY | 14-10992 (CSS) | EECI, Inc. | 31584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15154 | MATHIS, RAYMOND LEE | 14-10992 (CSS) | EECI, Inc. | 31585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15155 | MATLOCK, NEIL | 14-10992 (CSS) | EECI, Inc. | 16370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15156 | MATLOCK, NEIL | 14-10992 (CSS) | EECI, Inc. | 16371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15157 | MATLOCK, NEIL | 14-10992 (CSS) | EECI, Inc. | 30982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15158 | MATOS, JORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15159 | MATOUS, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 34613 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15160 | MATOUSEK, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15161 MATTE, JOSEPH M | 14-10992 (CSS) | EECI, Inc. | 30166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15162 MATTEAZZI, ERMANDO F | 14-10992 (CSS) | EECI, Inc. | 14937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15163 MATTEAZZI, ERMANDO F | 14-10992 (CSS) | EECI, Inc. | 14983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15164 MATTEO, CARL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 34641 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15165 MATTERA, RICHARD R | 14-10992 (CSS) | EECI, Inc. | 30167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15166 MATTES, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 30168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15167 MATTHAEI, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15168 MATTHAI, EDWIN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15169 | MATTHEWS, FREDDIE | 14-10992 (CSS) | EECI, Inc. | 60352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15170 | MATTHEWS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15171 | MATTHEWS, JERRY LEVETTE | 14-10992 (CSS) | EECI, Inc. | 36851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15172 | MATTHEWS, JOHN EARL | 14-10992 (CSS) | EECI, Inc. | 31586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15173 | MATTHEWS, JOSEPH E. | 14-10992 (CSS) | EECI, Inc. | 32900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15174 | MATTHEWS, KENNY | 14-10992 (CSS) | EECI, Inc. | 62748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15175 | MATTHEWS, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15176 | MATTHEWS, RAEWYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15177 | MATTHEWS, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15178 | MATTHEWS, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15179 | MATTHEWS, RONALD J | 14-10992 (CSS) | EECI, Inc. | 11748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15180 | MATTHEWS, WILLIAM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15181 | MATTICKS, EDWARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18224 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15182 | MATTINGLY, DENISE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15183 | MATTIOLI, COSTANTINE | 14-10992 (CSS) | EECI, Inc. | 30170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15184 | MATTONE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15185  MATTOS, EDWARD | 14-10992 (CSS) | EECI, Inc. | 60514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15186  MATUKAITIS, ROBERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15187  MATURO, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15188  MATUSKY, LOIS A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15189  MATUSZAK, EDWARD M | 14-10992 (CSS) | EECI, Inc. | 10516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15190  MATUSZAK, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15191  MAUD, VINCENT M | 14-10992 (CSS) | EECI, Inc. | 12791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15192  MAUD, VINCENT M | 14-10992 (CSS) | EECI, Inc. | 12830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 15193  MAUK, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15194  MAULT, TIMOTHY A. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15195  MAURER, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15196  MAURER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15197  MAURITSON, LIONEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15198  MAURITZ, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15199  MAURO, REGINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15200  MAURY, PETER J. | 14-10992 (CSS) | EECI, Inc. | 32901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15201 | MAUTHE, JOHN | 14-10992 (CSS) | EECI, Inc. | 60748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15202 | MAVIS, DORIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18167 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15203 | MAWHINNEY, WALTER D | 14-10992 (CSS) | EECI, Inc. | 12939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15204 | MAXEY, KATIE MARIE | 14-10992 (CSS) | EECI, Inc. | 15152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15205 | MAXIE, WILLIAM D. | 14-10992 (CSS) | EECI, Inc. | 13593 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15206 | MAXWELL, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15207 | MAXWELL, MAGGIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15208 | MAY, CARL O | 14-10979 (CSS) | Energy Future Holdings Corp. | 21573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15209 | MAY, DEBRA | 14-10992 (CSS) | EECI, Inc. | 12016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15210 | MAY, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 26637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15211 | MAY, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15212 | MAY, HARLAN E. | 14-10992 (CSS) | EECI, Inc. | 16389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15213 | MAY, JAMES F. | 14-10992 (CSS) | EECI, Inc. | 32902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15214 | MAY, JOSEPH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15215 | MAY, LINDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15216 | MAY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 15217  MAY, ROBERT A. | 14-10992 (CSS) | EECI, Inc. | 32903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15218  MAY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15219  MAY, STERLYN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15220  MAYBERRY, ALBERT | 14-10992 (CSS) | EECI, Inc. | 14488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15221  MAYER, MARTHA MCCULLOUGH | 14-10992 (CSS) | EECI, Inc. | 12561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15222  MAYER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15223  MAYER, VALERIE M | 14-10992 (CSS) | EECI, Inc. | 10352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15224  MAYES, JAMES M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15225  MAYES, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15226  MAYESKI, GLENNA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15227  MAYFIELD, BARRY, SR. | 14-10992 (CSS) | EECI, Inc. | 16013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15228  MAYFIELD, KENNETH DAVID (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13594 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15229  MAYNARD, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 26642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15230  MAYNARD, DALLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15231  MAYNARD, DANNIE W | 14-10992 (CSS) | EECI, Inc. | 13189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15232  MAYNARD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 15233   MAYNARD, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18169 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15234   MAYNARD, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15235   MAYNARD, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15236   MAYNOR, MINNIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15237   MAYO, HAROLD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15238   MAYO, MANUEL | 14-10992 (CSS) | EECI, Inc. | 11414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15239   MAYO, TOMSINE G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15240   MAYS, BONITA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15241   MAYS, YVONNE M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15242   MAZAK, STEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15243   MAZAR, JOHN | 14-10992 (CSS) | EECI, Inc. | 15791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15244   MAZEIKA, PETER | 14-10992 (CSS) | EECI, Inc. | 30172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15245   MAZEROLLE, ROGER C | 14-10979 (CSS) | Energy Future Holdings Corp. | 16921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15246   MAZLACK, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15247   MAZMANIAN, CYNTHIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15248   MAZURE, WILLARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18168 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15249  MAZURKIEWICZ, FRANK W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15250  MAZZA, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15251  MAZZA, RUSSELL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15252  MAZZARELLA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15253  MAZZELLI, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 32904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15254  MAZZER, LUCILLE | 14-10992 (CSS) | EECI, Inc. | 60928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15255  MAZZIE, JAMES V. | 14-10992 (CSS) | EECI, Inc. | 32905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15256  MAZZINI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15257 | MAZZO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15258 | MAZZOLA, STEVEN | 14-10992 (CSS) | EECI, Inc. | 61658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15259 | MAZZULLI JR, ARMAND | 14-10992 (CSS) | EECI, Inc. | 63287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15260 | MAZZULLI, ARMAND, JR. | 14-10992 (CSS) | EECI, Inc. | 30983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15261 | MC CLEERY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15262 | MC CONNELL, JOHN W | 14-10992 (CSS) | EECI, Inc. | 30175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15263 | MCAFEE, CARY | 14-10992 (CSS) | EECI, Inc. | 14288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15264 | MCAFEE, JAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15265 | MCAFEE, RAY C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15266 | MCAFEE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15267 | MCAFEE, SHELIA L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15268 | MCALISTER, MARY M. NEE HOOPER | 14-10992 (CSS) | EECI, Inc. | 31282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15269 | MCALISTER, ROBERT EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15270 | MCALISTER, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15271 | MCALLISTER, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 13562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15272 | MCALLISTER, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32301 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15273 | MCALLISTER, CLARETHA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15274 | MCALLISTER, KELLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15275 | MCALLISTER, RORY A | 14-10992 (CSS) | EECI, Inc. | 13561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15276 | MCANDREW, JAMES M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15277 | MCANDREWS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15278 | MCATEE, PERRY | 14-10992 (CSS) | EECI, Inc. | 61329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15279 | MCATEE, PERRY | 14-10992 (CSS) | EECI, Inc. | 61330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15280 | MCATEE, PERRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15281 MCATEER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15282 MCAULEY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15283 MCBEE, JOE E | 14-10992 (CSS) | EECI, Inc. | 10327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15284 MCBEE, JOE E | 14-10992 (CSS) | EECI, Inc. | 10388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15285 MCBREARTY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15286 MCBRIDE BEY, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15287 MCBRIDE, BILLY J | 14-10992 (CSS) | EECI, Inc. | 13117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15288 MCBRIDE, BILLY JOE | 14-10992 (CSS) | EECI, Inc. | 13138 | $18,686.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15289   MCBRIDE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15290   MCBRIDE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15291   MCBRIDE, JOHN O | 14-10979 (CSS) | Energy Future Holdings Corp. | 14080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15292   MCBRIDE, ROBERT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15293   MCBRIDE, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15294   MCBROOM, BARBARA JEAN (LOVE) | 14-10992 (CSS) | EECI, Inc. | 34414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15295   MCBROOM, C. WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15296   MCBYRNE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15297 | MCCAA, GEORGE CLINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15298 | MCCAA, JANETTE S. | 14-10992 (CSS) | EECI, Inc. | 31283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15299 | MCCABE, GERALDINE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15300 | MCCABE, JOHN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 18172 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15301 | MCCABE, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 30253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15302 | MCCABE, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15303 | MCCAFFREY, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15304 | MCCAFFREY, RAYMOND W | 14-10992 (CSS) | EECI, Inc. | 31116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15305 | MCCAHON, LEONARD K | 14-10992 (CSS) | EECI, Inc. | 30254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15306 | MCCAIG, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15307 | MCCALL, DEBORAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15308 | MCCALL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15309 | MCCALL, MARIE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15310 | MCCALLUM, HECTOR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15311 | MCCANDLESS, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 32906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15312 | MCCANN, DENNIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15313 | MCCANN, HELEN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15314 | MCCANN, MICHAEL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15315 | MCCANN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15316 | MCCANN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15317 | MCCANN, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15318 | MCCANTS, JEFFREY EDWARD | 14-10992 (CSS) | EECI, Inc. | 34402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15319 | MCCARDELL, CLARENCE, SR. | 14-10992 (CSS) | EECI, Inc. | 13595 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15320 | MCCARDELL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15321 MCCARDIE, CHARLES P | 14-10992 (CSS) | EECI, Inc. | 14444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15322 MCCARLEY, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15323 MCCARROLL, JOE | 14-10992 (CSS) | EECI, Inc. | 14809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15324 MCCARRON, PETER J | 14-10992 (CSS) | EECI, Inc. | 30255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15325 MCCARTAN, ELISE A. | 14-10992 (CSS) | EECI, Inc. | 15877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15326 MCCARTAN, ELSIE | 14-10992 (CSS) | EECI, Inc. | 15735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15327 MCCARTER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 14047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15328 MCCARTER, SHIRLEY D. | 14-10992 (CSS) | EECI, Inc. | 30937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15329   MCCARTHY, CATHERINE A SULLIVAN | 14-10992 (CSS) | EECI, Inc. | 11811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15330   MCCARTHY, FRANKY | 14-10992 (CSS) | EECI, Inc. | 33604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15331   MCCARTHY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15332   MCCARTHY, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15333   MCCARTHY, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15334   MCCARTHY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15335   MCCARTHY, JOSEPH R | 14-10992 (CSS) | EECI, Inc. | 30256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15336   MCCARTHY, KEVIN | 14-10992 (CSS) | EECI, Inc. | 30257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15337 | MCCARTHY, MARTIN J | 14-10992 (CSS) | EECI, Inc. | 30258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15338 | MCCARTHY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15339 | MCCARTHY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15340 | MCCARTHY, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15341 | MCCARTHY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15342 | MCCARTNEY, JIM D. | 14-10992 (CSS) | EECI, Inc. | 14693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15343 | MCCARTY, BERNARD L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15344 | MCCASEY, MURPHY F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18174 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15345 | MCCAULEY, ABRAHAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15346 | MCCAULEY, BARBARA ANN | 14-10992 (CSS) | EECI, Inc. | 30855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15347 | MCCAULEY, CHERYL WOOD | 14-10992 (CSS) | EECI, Inc. | 13388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15348 | MCCAULEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15349 | MCCAULEY, KARI ANN | 14-10992 (CSS) | EECI, Inc. | 30871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15350 | MCCAULEY, MICHAEL EARL | 14-10992 (CSS) | EECI, Inc. | 30854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15351 | MCCAULEY, RONALD F | 14-10992 (CSS) | EECI, Inc. | 10297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15352 | MCCAULEY, TIM | 14-10992 (CSS) | EECI, Inc. | 30885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15353 | MCCLAIN, DEBBIE | 14-10992 (CSS) | EECI, Inc. | 30971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15354 | MCCLAIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15355 | MCCLAIN, TERRY D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15356 | MCCLANAHAN, MARCUS | 14-10992 (CSS) | EECI, Inc. | 12086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15357 | MCCLANAHAN, MARCUS | 14-10992 (CSS) | EECI, Inc. | 12089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15358 | MCCLARY, JAMES EDWARD | 14-10992 (CSS) | EECI, Inc. | 11578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15359 | MCCLARY, ROBERT P. | 14-10992 (CSS) | EECI, Inc. | 14269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15360 | MCCLELLAN, GORDON | 14-10992 (CSS) | EECI, Inc. | 60401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15361 | MCCLELLAND, ALAN | 14-10992 (CSS) | EECI, Inc. | 62042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15362 | MCCLELLAND, EMILY | 14-10992 (CSS) | EECI, Inc. | 62052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15363 | MCCLELLAND, JAMES N | 14-10979 (CSS) | Energy Future Holdings Corp. | 18173 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15364 | MCCLENDON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27026 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15365 | MCCLENDON, JERRY | 14-10992 (CSS) | EECI, Inc. | 16646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15366 | MCCLINTOCK, HAYDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27027 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15367 | MCCLINTOCK, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15368 | MCCLOSKEY, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27028 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15369 | MCCLUNG, JAMES V | 14-10979 (CSS) | Energy Future Holdings Corp. | 21040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15370 | MCCLUNG, JUDY | 14-10992 (CSS) | EECI, Inc. | 12015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15371 | MCCLUNS, TRUMAN | 14-10992 (CSS) | EECI, Inc. | 12014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15372 | MCCLURE, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27029 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15373 | MCCLURE, EDGAR DAVID | 14-10992 (CSS) | EECI, Inc. | 13486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15374 | MCCLURE, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27030 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15375 | MCCLURE, JOHN C. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15376 | MCCLURE, KENNETH D. | 14-10992 (CSS) | EECI, Inc. | 31154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15377 | MCCLURE, KENNETH D. | 14-10992 (CSS) | EECI, Inc. | 31729 | $15,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15378 | MCCLURE, SHIRLEY A. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15379 | MCCOLGAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27031 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15380 | MCCOLGIN, LESLIE | 14-10992 (CSS) | EECI, Inc. | 60812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15381 | MCCOLLUM, DAVID | 14-10992 (CSS) | EECI, Inc. | 63253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15382 | MCCOLLUM, FLOYD C | 14-10992 (CSS) | EECI, Inc. | 30259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15383 | MCCOMBIE, LEE F. | 14-10992 (CSS) | EECI, Inc. | 34418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15384 | MCCOMBIE, SHAUN W. | 14-10992 (CSS) | EECI, Inc. | 34278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15385 | MCCOMBS, ISAAC | 14-10979 (CSS) | Energy Future Holdings Corp. | 27032 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15386 | MCCONACHIE, RODNEY GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27033 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15387 | MCCONNELL, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27035 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15388 | MCCONNELL, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27034 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15389 | MCCONNELL, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27038 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15390 | MCCONNELL, REGINA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15391 | MCCONNELL, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27036 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15392 | MCCONNELL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27037 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15393 | MCCOOK, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 36866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15394 | MCCOOL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15395 | MCCOPPIN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15396 | MCCORKLE, CAROLYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15397 | MCCORMACK, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 33605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15398 | MCCORMACK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27039 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15399 | MCCORMICK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27041 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15400 | MCCORMICK, LOWELL R. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15401  MCCORMICK, PAUL | 14-10992 (CSS) | EECI, Inc. | 30236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15402  MCCORMICK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27040 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15403  MCCOTTER, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27042 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15404  MCCOWAN, FRANK | 14-10992 (CSS) | EECI, Inc. | 14675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15405  MCCOY, ANDRE B | 14-10992 (CSS) | EECI, Inc. | 15862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15406  MCCOY, CASSIE ANN | 14-10992 (CSS) | EECI, Inc. | 16368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15407  MCCOY, CASSIE ANN | 14-10992 (CSS) | EECI, Inc. | 31425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15408  MCCOY, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 33606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15409 | MCCOY, DANIE A | 14-10992 (CSS) | EECI, Inc. | 13161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15410 | MCCOY, DENISE M. | 14-10992 (CSS) | EECI, Inc. | 31328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15411 | MCCOY, DONALD H | 14-10992 (CSS) | EECI, Inc. | 16523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15412 | MCCOY, DONALD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15413 | MCCOY, EDWARD CLAYTON | 14-10992 (CSS) | EECI, Inc. | 29015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15414 | MCCOY, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27044 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15415 | MCCOY, GLENN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15416 | MCCOY, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34639 | $15,632.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15417 | MCCOY, HENRY | 14-10992 (CSS) | EECI, Inc. | 34640 | $2,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15418 | MCCOY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27043 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15419 | MCCOY, KEITH W. | 14-10992 (CSS) | EECI, Inc. | 31325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15420 | MCCOY, KENNETH | 14-10992 (CSS) | EECI, Inc. | 62186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15421 | MCCOY, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27045 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15422 | MCCOY, LISA F. | 14-10992 (CSS) | EECI, Inc. | 31326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15423 | MCCOY, MATTIE R. | 14-10992 (CSS) | EECI, Inc. | 15860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15424 | MCCOY, PAMELA KAY | 14-10992 (CSS) | EECI, Inc. | 16366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15425 | MCCOY, PAMELA KAY | 14-10992 (CSS) | EECI, Inc. | 31426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15426 | MCCOY, RAYMOND J, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15427 | MCCOY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15428 | MCCOY, SHANNON K. | 14-10992 (CSS) | EECI, Inc. | 31327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15429 | MCCOY, THOMAS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35774 | $328,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15430 | MCCOY, THOMAS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36397 | $328,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15431 | MCCOY, WERNER R. | 14-10992 (CSS) | EECI, Inc. | 15861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15432 | MCCOY, ZACHARY TYLER | 14-10992 (CSS) | EECI, Inc. | 16367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15433 | MCCOY, ZACHARY TYLER | 14-10992 (CSS) | EECI, Inc. | 31427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15434 | MCCRACKIN, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18175 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15435 | MCCRANIE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15436 | MCCRAY, LORINE | 14-10992 (CSS) | EECI, Inc. | 12526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15437 | MCCREARY, BILLY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34716 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15438 | MCCRIMMON, GREGORY T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15439 | MCCRIMMON, NATHAN | 14-10992 (CSS) | EECI, Inc. | 31587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15440 | MCCRORY, PHYLLIS B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15441 | MCCRORY, PHYLLIS B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15442 | MCCUE, MARGARET | 14-10992 (CSS) | EECI, Inc. | 36711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15443 | MCCUE, MARGARET | 14-10992 (CSS) | EECI, Inc. | 37024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15444 | MCCUE, STANLEY MAX (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15445 | MCCUISTION, EVELYN L | 14-10992 (CSS) | EECI, Inc. | 12697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15446 | MCCUISTON, KENNETH V | 14-10992 (CSS) | EECI, Inc. | 13273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15447 | MCCULLERS, DOROTHEA T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15448 | MCCULLOH, CHARLES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15449 MCCULLOH, RICHARD N, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15450 MCCULLOH, RICHARD N, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15451 MCCULLOH, RICHARD N, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15452 MCCULLOH, RICHARD N, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15453 MCCULLOUGH, ARCHIE | 14-10992 (CSS) | EECI, Inc. | 63024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15454 MCCULLOUGH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27046 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15455 MCCULLOUGH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15456 MCCULLOUGH, ROSA | 14-10992 (CSS) | EECI, Inc. | 63026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15457 | MCCULLOUGH, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27047 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15458 | MCCULLOUGH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15459 | MCCULLOUGH, WOODROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 27048 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15460 | MCCURDY, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27049 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15461 | MCCURDY, T WRAY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15462 | MCCURDY, WILBERT | 14-10992 (CSS) | EECI, Inc. | 32096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15463 | MCCURRIE, JACK G | 14-10992 (CSS) | EECI, Inc. | 11999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15464 | MCCURRY, DARWIN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34723 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15465 | MCCURRY, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27051 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15466 | MCCURRY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27050 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15467 | MCCURRY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15468 | MCCUSKER, LEONARD J | 14-10992 (CSS) | EECI, Inc. | 30237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15469 | MCCUTCHEN, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15470 | MCCUTCHEON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27052 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15471 | MCDANIEL, CHARLEY THOMAS | 14-10992 (CSS) | EECI, Inc. | 31588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15472 | MCDANIEL, COLVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27054 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15473 | MCDANIEL, DOYLE L, JR | 14-10992 (CSS) | EECI, Inc. | 11327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15474 | MCDANIEL, JAMES D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15475 | MCDANIEL, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27053 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15476 | MCDANIEL, LARRY | 14-10992 (CSS) | EECI, Inc. | 30260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15477 | MCDEAVITT, MARK | 14-10992 (CSS) | EECI, Inc. | 62903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15478 | MCDERMOTT, DAVID J | 14-10992 (CSS) | EECI, Inc. | 11144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15479 | MCDERMOTT, RAYMOND R | 14-10992 (CSS) | EECI, Inc. | 30238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15480 | MCDEVITT, ANTOINETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15481  MCDEVITT, DEANNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15482  MCDEVITT, DENIS JAMES | 14-10992 (CSS) | EECI, Inc. | 30261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15483  MCDONALD, ARTHUR W. | 14-10992 (CSS) | EECI, Inc. | 14865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15484  MCDONALD, DAVID E | 14-10992 (CSS) | EECI, Inc. | 13411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15485  MCDONALD, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 31791 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15486  MCDONALD, GAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27055 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15487  MCDONALD, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15488  MCDONALD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15489 | MCDONALD, JAMES W | 14-10992 (CSS) | EECI, Inc. | 30239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15490 | MCDONALD, JOHNNY STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15491 | MCDONALD, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15492 | MCDONALD, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15493 | MCDONALD, PAUL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34724 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15494 | MCDONALD, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15495 | MCDONALD, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15496 | MCDONALD, RICK | 14-10992 (CSS) | EECI, Inc. | 60526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15497 | MCDONALD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15498 | MCDONALD, ROBERT S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15499 | MCDONALD, ROBERT V | 14-10992 (CSS) | EECI, Inc. | 30240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15500 | MCDONALD, ROSIE LEE | 14-10992 (CSS) | EECI, Inc. | 11324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15501 | MCDONALD, SAMUEL DRAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15502 | MCDONALD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15503 | MCDONNELL, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15504 | MCDONNELL, BRIAN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 18220 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15505  MCDONNELL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15506  MCDONNELL, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15507  MCDONOUGH, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15508  MCDONOUGH, PAUL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18226 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15509  MCDONOUGH, RICHARD F, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15510  MCDOWELL, ALEX | 14-10992 (CSS) | EECI, Inc. | 14600 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15511  MCDOWELL, BRENDA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15512  MCDOWELL, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34725 | $96,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15513 | MCDOWELL, MICHAEL W | 14-10992 (CSS) | EECI, Inc. | 14740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15514 | MCDUFFIE, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15515 | MCEACHERN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15516 | MCELHONE, HUGH | 14-10992 (CSS) | EECI, Inc. | 33608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15517 | MCELMURRAY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15518 | MCELRATH, SUSIE B. | 14-10992 (CSS) | EECI, Inc. | 31021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15519 | MCELROY, JOSEPH F, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15520 | MCELVAIN, ANN | 14-10992 (CSS) | EECI, Inc. | 60668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15521  MCELVAIN, DAVID | 14-10992 (CSS) | EECI, Inc. | 60667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15522  MCELVEEN, CHARLES WAYNE | 14-10992 (CSS) | EECI, Inc. | 15102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15523  MCENROE, JAMES M. | 14-10992 (CSS) | EECI, Inc. | 33609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15524  MCENROE, JOSEPH E. | 14-10992 (CSS) | EECI, Inc. | 33610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15525  MCENTIRE, CARROLL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27316 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15526  MCEVOY, RAYMOND M. | 14-10992 (CSS) | EECI, Inc. | 33611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15527  MCFADDEN, FRANK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15528  MCFADDEN, GERALD DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15529 | MCFADDEN, MICHAEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15530 | MCFADDEN, RICHARD H | 14-10992 (CSS) | EECI, Inc. | 11358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15531 | MCFADIN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27317 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15532 | MCFADYEN, HAROLD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 16925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15533 | MCFARLAND, CHARLIE ROSS, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34726 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15534 | MCFARLAND, JAMES E | 14-10992 (CSS) | EECI, Inc. | 30242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15535 | MCFARLAND, PATRICK | 14-10992 (CSS) | EECI, Inc. | 62001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15536 | MCFATE, ELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27319 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|------------------------|
| 15537  MCFATE, HOWARD JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27318 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15538  MCFELIA, DAVID | 14-10992 (CSS) | EECI, Inc. | 61125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15539  MCGAFFIGAN, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27320 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15540  MCGAHA, GARY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15541  MCGAHEN, CARL | 14-10992 (CSS) | EECI, Inc. | 31816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15542  MCGAINEY, JOHN J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15543  MCGANN, JOHN | 14-10992 (CSS) | EECI, Inc. | 33612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15544  MCGANN, PATRICK | 14-10992 (CSS) | EECI, Inc. | 33613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15545  MCGANN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27321 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15546  MCGARRY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17867 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15547  MCGARVEY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27322 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15548  MCGARVEY, STEVEN R | 14-10992 (CSS) | EECI, Inc. | 12096 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15549  MCGEE, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 62030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15550  MCGEE, BUD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27325 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15551  MCGEE, DONALD S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15552  MCGEE, JAMES | 14-10992 (CSS) | EECI, Inc. | 30263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15553   MCGEE, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27324 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15554   MCGEE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27326 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15555   MCGEE, KEVIN | 14-10992 (CSS) | EECI, Inc. | 30981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15556   MCGEE, MACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27323 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15557   MCGEE, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 62031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15558   MCGEE, ROBERT LACY (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13596 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15559   MCGEE, ROBIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35843 | $54,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15560   MCGEE, ROBIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36420 | $54,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15561  MCGEE, WAYNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34728 | $300.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15562  MCGEE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15563  MCGEE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15564  MCGEE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15565  MCGEE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15566  MCGEE, WILLIAM MCGEE | 14-10992 (CSS) | EECI, Inc. | 61937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15567  MCGEEHAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27327 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15568  MCGEEHAN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15569   MCGEEVER, CAITLIN E. | 14-10992 (CSS) | EECI, Inc. | 16288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15570   MCGEEVER, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15571   MCGEEVER, NANCY J. | 14-10992 (CSS) | EECI, Inc. | 16289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15572   MCGEEVER, WILLIAM G. | 14-10992 (CSS) | EECI, Inc. | 16291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15573   MCGEEVER, WILLIAM G., JR. | 14-10992 (CSS) | EECI, Inc. | 16290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15574   MCGHEE, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27328 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15575   MCGILL, EDDIE | 14-10992 (CSS) | EECI, Inc. | 34296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15576   MCGILLICUDDY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27330 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15577 | MCGILLICUDDY, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27329 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15578 | MCGINLEY, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15579 | MCGINLEY, KAREN | 14-10992 (CSS) | EECI, Inc. | 60225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15580 | MCGINLEY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15581 | MCGINNESS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27331 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15582 | MCGINNIS, DAISY | 14-10992 (CSS) | EECI, Inc. | 61885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15583 | MCGINNIS, JERRY | 14-10992 (CSS) | EECI, Inc. | 31589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15584 | MCGINNIS, JERRY | 14-10992 (CSS) | EECI, Inc. | 61096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15585 | MCGINNIS, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15586 | MCGINNIS, NELLIE | 14-10992 (CSS) | EECI, Inc. | 31590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15587 | MCGINNIS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27332 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15588 | MCGINNIS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27333 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15589 | MCGINNITY, EUGENE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17868 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15590 | MCGINTY, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27335 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15591 | MCGINTY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27334 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15592 | MCGINTY, THOMAS V | 14-10992 (CSS) | EECI, Inc. | 34743 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15593 MCGINTY, THOMAS V | 14-10979 (CSS) | Energy Future Holdings Corp. | 34744 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15594 MCGIRT, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 31591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15595 MCGIRT, GREGORY | 14-10992 (CSS) | EECI, Inc. | 31592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15596 MCGLAME, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27337 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15597 MCGLAME, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27336 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15598 MCGLATHERY, CARLOS | 14-10992 (CSS) | EECI, Inc. | 60120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15599 MCGLATHERY, DAMION | 14-10992 (CSS) | EECI, Inc. | 60119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15600 MCGLATHERY, EVA | 14-10992 (CSS) | EECI, Inc. | 60118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15601 | MCGLATHERY, STEPHANIE | 14-10992 (CSS) | EECI, Inc. | 60121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15602 | MCGLYNN, BRYAN | 14-10992 (CSS) | EECI, Inc. | 61739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15603 | MCGOEY, ANTONIETTA | 14-10992 (CSS) | EECI, Inc. | 62111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15604 | MCGOLDRICK, JAMES S-EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15605 | MCGOLDRICK, THOMAS A | 14-10992 (CSS) | EECI, Inc. | 30243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15606 | MCGONNELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27338 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15607 | MCGOUGH, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 33616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15608 | MCGOUGH, JOHN | 14-10992 (CSS) | EECI, Inc. | 30264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15609 | MCGOURTY, FRANK J. | 14-10992 (CSS) | EECI, Inc. | 31077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15610 | MCGOVERN, JAMES J | 14-10992 (CSS) | EECI, Inc. | 30265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15611 | MCGOWAN, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 13546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15612 | MCGOWAN, CLYDE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15613 | MCGOWAN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27339 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15614 | MCGOWAN, JAMES M. | 14-10992 (CSS) | EECI, Inc. | 33617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15615 | MCGOWAN, JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15616 | MCGOWAN, KENNETH F., SR. | 14-10992 (CSS) | EECI, Inc. | 33618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15617 | MCGRADY, PETER, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15618 | MCGRAIL, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15619 | MCGRAINER, WILLIAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15620 | MCGRATH, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15621 | MCGRATH, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15622 | MCGRATH, TIMOTHY A | 14-10992 (CSS) | EECI, Inc. | 30176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15623 | MCGRATH, TRACI | 14-10992 (CSS) | EECI, Inc. | 11894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15624 | MCGRATH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 15625  MCGRAW, BUFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15626  MCGRAW, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15627  MCGRAW, VIRGINIA S | 14-10992 (CSS) | EECI, Inc. | 11103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15628  MCGREGOR, GEORGE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15629  MCGREW, BARTLEY | 14-10992 (CSS) | EECI, Inc. | 60025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15630  MCGRIFF, DANNY | 14-10992 (CSS) | EECI, Inc. | 15104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15631  MCGUFFIE, PARIS A/K/A PARIS ODDO | 14-10992 (CSS) | EECI, Inc. | 10613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15632  MCGUIGAN, MARILYN K. | 14-10992 (CSS) | EECI, Inc. | 14885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15633 | MCGUIGAN, WILLIAM G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15634 | MCGUINNESS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15635 | MCGUINNESS, NEIL | 14-10992 (CSS) | EECI, Inc. | 30244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15636 | MCGUIRE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15637 | MCGUIRE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15638 | MCGUIRE, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15639 | MCGUIRE, J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 27477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15640 | MCGUIRE, JAMES W | 14-10992 (CSS) | EECI, Inc. | 30245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15641 | MCGUIRE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15642 | MCGUIRE, JOHN J | 14-10992 (CSS) | EECI, Inc. | 30177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15643 | MCGUIRE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34745 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15644 | MCGUIRE, PATRICK | 14-10992 (CSS) | EECI, Inc. | 61889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15645 | MCGUIRE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15646 | MCGUIRK, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15647 | MCHALE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15648 | MCHENRY, CHARLIE, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15649 | MCHENRY, ROBERT G. | 14-10992 (CSS) | EECI, Inc. | 34426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15650 | MCHONE, BILLY R. | 14-10992 (CSS) | EECI, Inc. | 36867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15651 | MCHUGH, JAMES L.--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15652 | MCHUGH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15653 | MCHUGH, JOHN | 14-10992 (CSS) | EECI, Inc. | 33621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15654 | MCHUGH, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 33622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15655 | MCILLWAIN, J.C. | 14-10992 (CSS) | EECI, Inc. | 7579 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15656 | MCILVENE, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 16092 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15657 | MCINERNEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15658 | MCINTIRE, DOUGLAS H. | 14-10992 (CSS) | EECI, Inc. | 15541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15659 | MCINTOSH, GREGOR | 14-10992 (CSS) | EECI, Inc. | 60799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15660 | MCINTOSH, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15661 | MCINTOSH, STEVE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15662 | MCINTYRE, CLYDE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15663 | MCINTYRE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15664 | MCINTYRE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15665 | MCINTYRE, EDWARD P | 14-10992 (CSS) | EECI, Inc. | 30246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15666 | MCINTYRE, JACK K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17869 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15667 | MCINTYRE, MADDLINE E. /MOTHER/ | 14-10992 (CSS) | EECI, Inc. | 12739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15668 | MCINTYRE, ROBERT P. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15669 | MCIVER, PEGGY ANN | 14-10992 (CSS) | EECI, Inc. | 36868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15670 | MCKARRY, CHORONDA | 14-10992 (CSS) | EECI, Inc. | 62711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15671 | MCKAY, JEFF | 14-10992 (CSS) | EECI, Inc. | 10298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15672 | MCKAY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15673  MCKAY, WILLIE JO | 14-10992 (CSS) | EECI, Inc. | 12926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15674  MCKELDIN, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 14045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15675  MCKELLAR, COVERSON , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34747 | $144,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15676  MCKELVY, FRANKLIN ARTHUR (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13597 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15677  MCKELVY, SHERRY | 14-10992 (CSS) | EECI, Inc. | 10809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15678  MCKELVY, SHERRY | 14-10992 (CSS) | EECI, Inc. | 11893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15679  MCKENDRICK, DONALD J., SR. | 14-10992 (CSS) | EECI, Inc. | 33623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15680  MCKENNA, EUGENE | 14-10992 (CSS) | EECI, Inc. | 30178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15681 | MCKENNA, FARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15682 | MCKENNA, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15683 | MCKENNA, JOHN | 14-10992 (CSS) | EECI, Inc. | 12962 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15684 | MCKENNA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15685 | MCKENNA, MICHAEL T | 14-10992 (CSS) | EECI, Inc. | 30247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15686 | MCKENNA, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15687 | MCKENNEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15688 | MCKENNEY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15689  MCKENZIE, DOLORES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15690  MCKENZIE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15691  MCKENZIE, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 63475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15692  MCKENZIY, PAUL MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15693  MCKEON, THOMAS F | 14-10992 (CSS) | EECI, Inc. | 30248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15694  MCKEOWN, TERRY MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 32738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15695  MCKERNAN, DENNIS JOSEPH | 14-10992 (CSS) | EECI, Inc. | 31750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15696  MCKIBBEN, ERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15697 | MCKILLICAN, BYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15698 | MCKINLEY, OBEDIAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15699 | MCKINNEY, EARL DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15700 | MCKINNEY, LUKE EDWARD, SR. | 14-10992 (CSS) | EECI, Inc. | 31593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15701 | MCKINNEY, MARLO (WIDOW) | 14-10992 (CSS) | EECI, Inc. | 10182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15702 | MCKINNEY, WILBURN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15703 | MCKINNIE, ANDREW L | 14-10992 (CSS) | EECI, Inc. | 11997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15704 | MCKINNON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15705 | MCKINNON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15706 | MCKINNON, MICHAEL F--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15707 | MCKNIGHT, JOHN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15708 | MCKNIGHT, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15709 | MCKOWN JR, RONALD | 14-10992 (CSS) | EECI, Inc. | 62325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15710 | MCKOY, LOTTIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15711 | MCKRUSH, EDWIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15712 | MCKUHAN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 30179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15713   MCLAIN, RAYMOND D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15714   MCLAMB, PAUL MITCHELL, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15715   MCLANE, DANIEL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15716   MCLANE, RANDALL KEITH | 14-10992 (CSS) | EECI, Inc. | 31594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15717   MCLANE, REBECCA REID | 14-10992 (CSS) | EECI, Inc. | 31284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15718   MCLANE, WILLIAM BARNES (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15719   MCLAREN, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15720   MCLARIN, BENJAMIN L | 14-10992 (CSS) | EECI, Inc. | 13101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15721  MCLAUCHLIN, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15722  MCLAUGHLIN, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15723  MCLAUGHLIN, CLAUDETTE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15724  MCLAUGHLIN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15725  MCLAUGHLIN, GREGG M | 14-10992 (CSS) | EECI, Inc. | 30249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15726  MCLAUGHLIN, HARRY J | 14-10992 (CSS) | EECI, Inc. | 30180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15727  MCLAUGHLIN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15728  MCLAUGHLIN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15729 MCLAURIN, PAMELA C | 14-10992 (CSS) | EECI, Inc. | 13299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15730 MCLEAN, CHARLES R | 14-10992 (CSS) | EECI, Inc. | 10221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15731 MCLEAN, GILBERT V | 14-10992 (CSS) | EECI, Inc. | 62590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15732 MCLEAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15733 MCLEAN, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 62510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15734 MCLEAN, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15735 MCLEAN, REBA | 14-10992 (CSS) | EECI, Inc. | 62592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15736 MCLEAN, SARA WILLUMSEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 15737  MCLEMORE, JOSEPH COLEMAN | 14-10992 (CSS) | EECI, Inc. | 31595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15738  MCLENDON, DANIEL EARL | 14-10992 (CSS) | EECI, Inc. | 12100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15739  MCLENDON, JAMES L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15740  MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE) | 14-10992 (CSS) | EECI, Inc. | 14530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15741  MCLEOD, MALCOLM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15742  MCLEOD, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15743  MCLESTER, BOYCE | 14-10992 (CSS) | EECI, Inc. | 61728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15744  MCLESTER, CHARLES J | 14-10992 (CSS) | EECI, Inc. | 30182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 15745  MCLOUD, RUSSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15746  MCLOUGHLIN, HENRY T | 14-10992 (CSS) | EECI, Inc. | 30251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15747  MCLYMAN, GERALD N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15748  MCMAHON, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15749  MCMAHON, DIANE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15750  MCMAHON, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15751  MCMAHON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15752  MCMAHON, PAUL | 14-10992 (CSS) | EECI, Inc. | 16992 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15753 MCMAHON, PAUL | 14-11012 (CSS) | LSGT SACROC, Inc. | 16993 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15754 MCMAHON, PAUL | 14-11039 (CSS) | LSGT Gas Company LLC | 16994 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15755 MCMAHON, PAUL | 14-10990 (CSS) | EEC Holdings, Inc. | 16995 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15756 MCMAHON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16996 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15757 MCMAHON, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15758 MCMANUS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15759 MCMANUS, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 14044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15760 MCMANUS, PAUL J. JR. | 14-10992 (CSS) | EECI, Inc. | 14840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 15761 MCMANUS, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 61970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15762 MCMELLEN, JAMES S. | 14-10992 (CSS) | EECI, Inc. | 15745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15763 MCMICHAEL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31792 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15764 MCMILLAN, DEBRA WEST | 14-10992 (CSS) | EECI, Inc. | 62464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15765 MCMILLAN, FRED RICHARD, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15766 MCMILLAN, GLYNN WAYMON DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15767 MCMILLAN, JO ANN | 14-10992 (CSS) | EECI, Inc. | 31285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15768 MCMILLIAN, DENNIS | 14-10992 (CSS) | EECI, Inc. | 62997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15769   MCMILLIAN, LENDORA | 14-10992 (CSS) | EECI, Inc. | 63222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15770   MCMILLION, PHYLLIS | 14-10992 (CSS) | EECI, Inc. | 60496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15771   MCMINN, ALEXANDER J. | 14-10992 (CSS) | EECI, Inc. | 33624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15772   MCMONEGAL, OLIVE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15773   MCMONIGAL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15774   MCMORROW, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15775   MCMULLEN, ALBERT J. | 14-10992 (CSS) | EECI, Inc. | 13660 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15776   MCMULLEN, DENNIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17870 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15777 | MCMULLEN, DON B | 14-10992 (CSS) | EECI, Inc. | 31363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15778 | MCMULLEN, JAMES C-EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15779 | MCMULLEN, JAMES T | 14-10979 (CSS) | Energy Future Holdings Corp. | 14043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15780 | MCMULLEN, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15781 | MCMULLEN, PAM, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15782 | MCMULLEN, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15783 | MCMULLEN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15784 | MCMULLEN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15785   MCMULLEN, THOMAS B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15786   MCMURDO, REGGIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17171 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15787   MCMURDO, REGGIE | 14-10990 (CSS) | EEC Holdings, Inc. | 17172 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15788   MCMURDO, REGGIE | 14-11012 (CSS) | LSGT SACROC, Inc. | 17173 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15789   MCMURDO, REGGIE | 14-10992 (CSS) | EECI, Inc. | 17174 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15790   MCMURDO, REGGIE | 14-11039 (CSS) | LSGT Gas Company LLC | 17175 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15791   MCMURRAY, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15792   MCNAIR, OLLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15793 | MCNAIR, RONALD WORTH | 14-10992 (CSS) | EECI, Inc. | 13961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15794 | MCNAIR, TERRANCE F | 14-10992 (CSS) | EECI, Inc. | 30183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15795 | MCNALLY, ESTER | 14-10992 (CSS) | EECI, Inc. | 13375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15796 | MCNAMARA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34748 | $11,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15797 | MCNAMARA, ROBERT E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15798 | MCNAMARA, TIM | 14-10992 (CSS) | EECI, Inc. | 14646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15799 | MCNEAL, ALTHEA | 14-10992 (CSS) | EECI, Inc. | 62627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15800 | MCNEAL, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 63081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15801 | MCNEECE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15802 | MCNEELY, DEBORAH A | 14-10992 (CSS) | EECI, Inc. | 12381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15803 | MCNEELY, DEBORAH A | 14-10992 (CSS) | EECI, Inc. | 31724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15804 | MCNEELY, DEBORAH A | 14-10992 (CSS) | EECI, Inc. | 31725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15805 | MCNEELY, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 12405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15806 | MCNEES, ERVIN P. | 14-10992 (CSS) | EECI, Inc. | 15930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15807 | MCNEES, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15808 | MCNEICE, JAMES W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15809 | MCNEIL, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15810 | MCNEIL, CAROL | 14-10992 (CSS) | EECI, Inc. | 60277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15811 | MCNEIL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15812 | MCNEILL, HARMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15813 | MCNEILL, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15814 | MCNEILL, PATRICK J | 14-10992 (CSS) | EECI, Inc. | 30184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15815 | MCNEMAR, PATRICIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15816 | MCNERNEY, TOM | 14-10979 (CSS) | Energy Future Holdings Corp. | 34749 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15817 | MCNEW, HENRY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15818 | MCNICHOLAS, ALBERTA E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15819 | MCNICHOLAS, JAMES P, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15820 | MCNIEL, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15821 | MCNULTY, JOHN F. | 14-10992 (CSS) | EECI, Inc. | 14871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15822 | MCNULTY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15823 | MCOSKER, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34750 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15824 | MCPARTLAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15825 MCPECK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15826 MCPEEK, JERRY THOMAS | 14-10992 (CSS) | EECI, Inc. | 13661 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15827 MCPETERS, JOHN E | 14-10992 (CSS) | EECI, Inc. | 15064 | $6,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15828 MCPHAIL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15829 MCPHAIL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15830 MCQUADE, GERARD | 14-10992 (CSS) | EECI, Inc. | 30252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15831 MCQUEEN, BETTY | 14-10992 (CSS) | EECI, Inc. | 63125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15832 MCQUEEN, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15833 | MCQUEEN, ROBERT C | 14-10992 (CSS) | EECI, Inc. | 63124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15834 | MCQUEEN, ROY | 14-10992 (CSS) | EECI, Inc. | 10557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15835 | MCQUEENEY, RICHARD E. | 14-10992 (CSS) | EECI, Inc. | 33626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15836 | MCQUILLAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15837 | MCQUILLEN, LESTER ROY | 14-10992 (CSS) | EECI, Inc. | 13108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15838 | MCQUOID, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15839 | MCRAY, CHARLES WILEY | 14-10992 (CSS) | EECI, Inc. | 13662 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15840 | MCREADY, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17871 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15841 | MCSHEA, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15842 | MCSORLEY, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 13352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15843 | MCSPEDON, GEORGE C | 14-10992 (CSS) | EECI, Inc. | 30185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15844 | MCSPEDON, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15845 | MCTAGUE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15846 | MCTAGUE, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 31079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15847 | MCTEE, ANGELIQUE | 14-10992 (CSS) | EECI, Inc. | 11604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15848 | MCTEE, JOEL W | 14-10992 (CSS) | EECI, Inc. | 11605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15849  MCVEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15850  MCVEY, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 15631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15851  MCVEY, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15852  MCVICKER, ESTHER R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15853  MCWILLIAMS, JAMES | 14-10992 (CSS) | EECI, Inc. | 30187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15854  MCWILLIAMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15855  MCWILLIAMS, KATHLEEN | 14-10992 (CSS) | EECI, Inc. | 61752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15856  MEAD, NICHOLAS JOSEPH | 14-10992 (CSS) | EECI, Inc. | 14734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15857  MEAD, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15858  MEADE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15859  MEADE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15860  MEADO, JESS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15861  MEADOR, GARY DON | 14-10992 (CSS) | EECI, Inc. | 16036 | $200,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15862  MEADOWS, JERRY SR. | 14-10992 (CSS) | EECI, Inc. | 30956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15863  MEADOWS, LORETTA MCINTOSH | 14-10992 (CSS) | EECI, Inc. | 36804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15864  MEADOWS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15865 MEADOWS, WILLIE JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15866 MEADOWS, WILLIE LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15867 MEAGHER, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15868 MEANS, FANTA | 14-10992 (CSS) | EECI, Inc. | 62667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15869 MEARDY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15870 MEARES, KIMBAL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15871 MEAUX, JOHN | 14-10992 (CSS) | EECI, Inc. | 62389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15872 MECKLEY, KAREN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15873 MEDEIROS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15874 MEDERNACH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15875 MEDFORD, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15876 MEDICO, PAUL | 14-10992 (CSS) | EECI, Inc. | 61095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15877 MEDINA, GABRIEL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35966 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15878 MEDINA, GABRIEL A | 14-10992 (CSS) | EECI, Inc. | 35967 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15879 MEDINA, GABRIEL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36403 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15880 MEDINA, GABRIEL A | 14-10992 (CSS) | EECI, Inc. | 36404 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 15881  MEDINA, SUSAN L. | 14-10992 (CSS) | EECI, Inc. | 16441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15882  MEDLOCK, JEFFIE DEAN | 14-10992 (CSS) | EECI, Inc. | 36869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15883  MEDREK, GEORGE | 14-10992 (CSS) | EECI, Inc. | 14553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15884  MEDWID, ANDREW, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15885  MEEHAN, HAROLD A | 14-10992 (CSS) | EECI, Inc. | 30188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15886  MEEHAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 30189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15887  MEEHAN, LARRY | 14-10992 (CSS) | EECI, Inc. | 16011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15888  MEEHAN, ROBERT S | 14-10992 (CSS) | EECI, Inc. | 30190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15889 | MEEKINS, LAWRENCE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15890 | MEEKS, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15891 | MEEKS, MARION J | 14-10992 (CSS) | EECI, Inc. | 30191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15892 | MEEKS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15893 | MEEKS, TRAVIS , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34753 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15894 | MEERE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15895 | MEESE, TED (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15896 | MEFLVEEN, CHARLES WAYNE | 14-10992 (CSS) | EECI, Inc. | 15101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15897 | MEGEE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15898 | MEGGS, JERRY | 14-10992 (CSS) | EECI, Inc. | 63446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15899 | MEGNA, ALPHONSE | 14-10992 (CSS) | EECI, Inc. | 30193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15900 | MEHLE, OWEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15901 | MEHLTRETTER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15902 | MEHREN, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15903 | MEI, FREDERICK T. | 14-10992 (CSS) | EECI, Inc. | 33627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15904 | MEIKLE, JAMES | 14-10992 (CSS) | EECI, Inc. | 33628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15905 | MEINARDUS, RONNY | 14-10992 (CSS) | EECI, Inc. | 14599 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15906 | MEINBERG, BARRY ALAN | 14-10992 (CSS) | EECI, Inc. | 13462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15907 | MEINBERG, BARRY ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 13465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15908 | MEINECKE, ERLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15909 | MEINTANIS, DEMETRIOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15910 | MEISENHALDER, CLIFFORD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15911 | MEISSNER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15912 | MEJIA ESTATE OF, OSCAR V | 14-10992 (CSS) | EECI, Inc. | 61500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15913 | MEJIA, GODOFREDO | 14-10992 (CSS) | EECI, Inc. | 11061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15914 | MEJIA, YOLANDA | 14-10992 (CSS) | EECI, Inc. | 61499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15915 | MELANCON, EDWARD F. | 14-10992 (CSS) | EECI, Inc. | 14784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15916 | MELANDER, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15917 | MELCHER, ALMA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15918 | MELCHERT, DWAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15919 | MELDOFF, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15920 | MELE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15921 | MELE, NICHOLAS A, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15922 | MELE, PATRICK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15923 | MELE, V. WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15924 | MELENDEZ, ELIEZER | 14-10992 (CSS) | EECI, Inc. | 30194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15925 | MELENDEZ, GUILLERMO ENRIQUE MONTECINOS | 14-10992 (CSS) | EECI, Inc. | 35051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15926 | MELENDEZ, SEVERIANO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15927 | MELESKY, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15928 | MELFI, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15929 | MELHORN, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17495 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15930 | MELITA, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15931 | MELL, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15932 | MELLEN, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15933 | MELLENDICK, DIANE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15934 | MELLETT, MARK S | 14-10979 (CSS) | Energy Future Holdings Corp. | 14079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15935 | MELLO, ANTONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15936 | MELNYCZENKO, WALTER | 14-10992 (CSS) | EECI, Inc. | 13914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 15937  MELO, JOHN P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15938  MELO, SHIRLEY G--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15939  MELORO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15940  MELROSE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15941  MELTON, JAMES DOWELL, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15942  MELTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15943  MELTON, MARY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15944  MELVIN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15945 | MELVIN, NORMA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15946 | MELZER, RICHARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15947 | MENARD, NEAL B | 14-10979 (CSS) | Energy Future Holdings Corp. | 16759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15948 | MENCHION, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 27660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15949 | MENCK, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28029 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15950 | MENDEL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28030 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15951 | MENDENHALL, BLANCHE | 14-10992 (CSS) | EECI, Inc. | 36671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15952 | MENDENHALL, DALE V | 14-10992 (CSS) | EECI, Inc. | 12399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15953 | MENDENHALL, DELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35968 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15954 | MENDENHALL, DELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 36537 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15955 | MENDENHALL, JEFFREY BARTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15956 | MENDEZ, ROBERT CHARLES, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15957 | MENDEZ, ROSALINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 15615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15958 | MENDEZ, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 34842 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15959 | MENDEZ, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 34843 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15960 | MENDONI, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 30195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15961 | MENDOZA, CHANTEL | 14-10992 (CSS) | EECI, Inc. | 61508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15962 | MENDOZA, ERNEST | 14-10992 (CSS) | EECI, Inc. | 13663 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15963 | MENDOZA, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28031 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15964 | MENEGUS, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15965 | MENGHE, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28032 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15966 | MENIKHEIM, RAYMOND D | 14-10992 (CSS) | EECI, Inc. | 35079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15967 | MENNELLA, ANTONIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28033 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15968 | MENSCHE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15969 | MENZ, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 30197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15970 | MEON, EDWARD P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15971 | MEON, HELEN A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15972 | MEON, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15973 | MERATH, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28034 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15974 | MERCADO, BONIFACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28035 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15975 | MERCADO, JOSE ORTEGA | 14-10992 (CSS) | EECI, Inc. | 13209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15976 | MERCADO, RODERICK | 14-10992 (CSS) | EECI, Inc. | 60152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15977 | MERCER, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28037 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15978 | MERCER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15979 | MERCER, JAMES | 14-10992 (CSS) | EECI, Inc. | 61181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15980 | MERCER, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 61182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15981 | MERCER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28036 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15982 | MERCER, THERESA E SMITH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15983 | MERCHANT, BILLY C. | 14-10992 (CSS) | EECI, Inc. | 13664 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15984 | MERCIECA, PHILIP | 14-10992 (CSS) | EECI, Inc. | 33631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 15985 | MERCIER, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28038 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15986 | MERCURIO, RONALD S | 14-10992 (CSS) | EECI, Inc. | 30198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15987 | MERCURIO, RONALD S. | 14-10992 (CSS) | EECI, Inc. | 33632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15988 | MEREDITH, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15989 | MEREDITH, HUGH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15990 | MEREDITH, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28039 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15991 | MEREDITH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28040 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15992 | MERGENHAGEN, DON R | 14-10992 (CSS) | EECI, Inc. | 30199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 15993 | MERLO, JOSEPH A. | 14-10992 (CSS) | EECI, Inc. | 33633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15994 | MEROLA, ERNEST | 14-10992 (CSS) | EECI, Inc. | 61276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15995 | MERRILL, CHRIS | 14-10992 (CSS) | EECI, Inc. | 16020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15996 | MERRILL, GARRETT | 14-10992 (CSS) | EECI, Inc. | 15964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15997 | MERRILL, GLEN | 14-10992 (CSS) | EECI, Inc. | 36870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15998 | MERRILL, JEANNETTE | 14-10992 (CSS) | EECI, Inc. | 15974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 15999 | MERRILL, VOLANDA M. | 14-10992 (CSS) | EECI, Inc. | 29034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16000 | MERRILL, VOLANDA M. | 14-10992 (CSS) | EECI, Inc. | 30984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 16001 MERRIMAN, DAVID | 14-10992 (CSS) | EECI, Inc. | 63293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16002 MERRIMAN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28041 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16003 MERRIMAN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 37198 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16004 MERRIMAN, JACK L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16005 MERRIMAN, LESLIE | 14-10992 (CSS) | EECI, Inc. | 36638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16006 MERRIMAN, LESLIE | 14-10992 (CSS) | EECI, Inc. | 37025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16007 MERRITT, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28043 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16008 MERRITT, IVANA | 14-10992 (CSS) | EECI, Inc. | 15829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16009  MERRITT, JIMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28044 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16010  MERRITT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28042 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16011  MERRITT, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16012  MERRITT, RICHARD MORRIS JR. | 14-10992 (CSS) | EECI, Inc. | 15025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16013  MERRITT, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16014  MERRYMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 35241 | $206,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16015  MERY, JORGE | 14-10992 (CSS) | EECI, Inc. | 62068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16016  MERY, LIBERTO | 14-10992 (CSS) | EECI, Inc. | 62051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16017 | MERZ, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28045 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16018 | MESA, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 61721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16019 | MESA, GEORGE | 14-10992 (CSS) | EECI, Inc. | 62617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16020 | MESALE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28046 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16021 | MESLER, KENNETH E | 14-10992 (CSS) | EECI, Inc. | 30200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16022 | MESSECAR, ALBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17494 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16023 | MESSER, EDWARD E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16024 | MESSER, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28047 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16025 | MESSIN, LARRY | 14-10992 (CSS) | EECI, Inc. | 14527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16026 | MESSIN, RITA | 14-10992 (CSS) | EECI, Inc. | 14528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16027 | MESSINA, CHARLOTTE J SIGLER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16028 | MESSINGER, DONALD--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16029 | MESSINGER, ETHEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16030 | MESSORE, ANDREW | 14-10992 (CSS) | EECI, Inc. | 62825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16031 | MESSORIS, JOHN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16032 | MESTANZA, DONALD | 14-10992 (CSS) | EECI, Inc. | 30201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16033 | METALLO, LAWRENCE N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16034 | METALLO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16035 | METALLO, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16036 | METCALF, GRADY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28048 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16037 | METTEE, JOYCE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16038 | METTLER, ELANA | 14-10992 (CSS) | EECI, Inc. | 16364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16039 | METTLER, ELANA | 14-10992 (CSS) | EECI, Inc. | 31422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16040 | METTRICK, KEVIN | 14-10992 (CSS) | EECI, Inc. | 61918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16041   METZ, ROBERT W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16042   METZGER, MARK | 14-10992 (CSS) | EECI, Inc. | 60332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16043   METZGER, STEVEN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16044   METZLER, GEORGE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17493 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16045   METZLER, ROLLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28049 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16046   MEUNIER, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28050 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16047   MEURELL, CARL S | 14-10979 (CSS) | Energy Future Holdings Corp. | 17492 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16048   MEURER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28051 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16049 | MEYER, DAROLD F. | 14-10992 (CSS) | EECI, Inc. | 36871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16050 | MEYER, EDWIN F. | 14-10992 (CSS) | EECI, Inc. | 33571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16051 | MEYER, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35969 | $0.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16052 | MEYER, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36538 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16053 | MEYER, GEORGE R. | 14-10992 (CSS) | EECI, Inc. | 33572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16054 | MEYER, GUENTHER HEINZ | 14-10992 (CSS) | EECI, Inc. | 10792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16055 | MEYER, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28052 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16056 | MEYER, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17491 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 16057 | MEYER, JOYCE S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16058 | MEYER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28053 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16059 | MEYER, ROY A | 14-10992 (CSS) | EECI, Inc. | 12814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16060 | MEYER, VELDA A | 14-10992 (CSS) | EECI, Inc. | 13422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16061 | MEYER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16062 | MEYER, WILLIAM J. | 14-10992 (CSS) | EECI, Inc. | 33573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16063 | MEYEROWITZ, KENNETH | 14-10992 (CSS) | EECI, Inc. | 33574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16064 | MEYERS, CHERYL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16065 | MEYERS, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16066 | MEYERS, ERIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 28054 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16067 | MEYERS, HOWARD BRUCE | 14-10992 (CSS) | EECI, Inc. | 30203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16068 | MEYERS, LARRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17490 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16069 | MEYERS, MARK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16070 | MEZIC, BRUNO | 14-10992 (CSS) | EECI, Inc. | 30204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16071 | MEZIC, DINO | 14-10992 (CSS) | EECI, Inc. | 30205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16072 | MICCIANTUONO, CHARLES J. | 14-10992 (CSS) | EECI, Inc. | 33575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 16073  MICCOLY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28055 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16074  MICHAEL, GEORGE E | 14-10992 (CSS) | EECI, Inc. | 30206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16075  MICHAEL, JAMES I, III | 14-10992 (CSS) | EECI, Inc. | 10542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16076  MICHAEL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28056 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16077  MICHAEL, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17833 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16078  MICHAEL, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28057 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16079  MICHAELS, HENRY | 14-10992 (CSS) | EECI, Inc. | 63042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16080  MICHAELS, RAY S | 14-10979 (CSS) | Energy Future Holdings Corp. | 17832 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16081 | MICHALOWSKI, THADDEUS | 14-10992 (CSS) | EECI, Inc. | 33576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16082 | MICHALSKI, EDWARD A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16083 | MICHALSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28058 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16084 | MICHALSKI, MICHAEL T | 14-10992 (CSS) | EECI, Inc. | 30207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16085 | MICHAUD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28059 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16086 | MICHEAU, GLENN | 14-10992 (CSS) | EECI, Inc. | 60959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16087 | MICHEAU, GLENN A. | 14-10992 (CSS) | EECI, Inc. | 60957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16088 | MICHEAU, PATSY | 14-10992 (CSS) | EECI, Inc. | 60958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16089 | MICHEAU, PATSY KELLY | 14-10992 (CSS) | EECI, Inc. | 60960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16090 | MICHEL, FRANK | 14-10992 (CSS) | EECI, Inc. | 60553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16091 | MICHEL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28060 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16092 | MICHELI, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 30208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16093 | MICHELUCCI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17831 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16094 | MICHLIG, DAVID R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17830 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16095 | MICKENS, SAMUEL I , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16096 | MICKEY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28061 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16097 | MICKLE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28062 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16098 | MIDASH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16099 | MIDDAUGH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16100 | MIDDLEBROOKS, KIMBERLY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16101 | MIDDLEDITCH, WANDA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16102 | MIDDLETON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16103 | MIDDLETON, PAMELLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16104 | MIDGETT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28063 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16105  MIDWIG-TRACEY, KAREN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16106  MIDYETTE JR, ARLAND L | 14-10992 (CSS) | EECI, Inc. | 62082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16107  MIELE, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28064 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16108  MIGHELL, PATRICIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37181 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16109  MIGLIACCIO, JANET | 14-10992 (CSS) | EECI, Inc. | 11629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16110  MIGLIORE, RALPH | 14-10992 (CSS) | EECI, Inc. | 11693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16111  MIGLIORE, WILLIAM L | 14-10992 (CSS) | EECI, Inc. | 12604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16112  MIGLIOZZI, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 30210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16113  MIGNANO, LEONARDO | 14-10992 (CSS) | EECI, Inc. | 30211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16114  MIHAULICS, JENNIFER MARY | 14-10992 (CSS) | EECI, Inc. | 15551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16115  MIHELICH, LEROY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17829 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16116  MIHLBAUER, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28065 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16117  MIHOCKO, PAUL A | 14-10992 (CSS) | EECI, Inc. | 30212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16118  MIKLITCH, JAMES L | 14-10992 (CSS) | EECI, Inc. | 30213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16119  MIKOLAJEK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28066 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16120  MIKSCH, RONNY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 35202 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16121   MIKUCKL, ANTHONY B. | 14-10992 (CSS) | EECI, Inc. | 33577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16122   MIKULA, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17828 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16123   MIKULEC, MARY LEE | 14-10992 (CSS) | EECI, Inc. | 14598 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16124   MIKULENCAK, D (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16125   MIKULSKI-COOK, MILDRED CAROLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16126   MILANAIK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28067 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16127   MILANDO, VINCENT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16128   MILANKOVIC, JOE | 14-10992 (CSS) | EECI, Inc. | 30214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16129 | MILANO, CLEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28068 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16130 | MILARDO, CARMELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28069 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16131 | MILBOURNE, KEVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16132 | MILBURN, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 35970 | $128,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16133 | MILBURN, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 36405 | $128,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16134 | MILENDER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28070 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16135 | MILENKOVIC, MILIVOJE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16136 | MILENO, JERRY T. | 14-10992 (CSS) | EECI, Inc. | 33578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16137 | MILES, DEE | 14-10992 (CSS) | EECI, Inc. | 10118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16138 | MILES, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28072 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16139 | MILES, RANDAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28071 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16140 | MILES, WILLETTS H | 14-10992 (CSS) | EECI, Inc. | 30215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16141 | MILETIC, BRUNO | 14-10992 (CSS) | EECI, Inc. | 16442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16142 | MILETTE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 16751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16143 | MILEY, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28073 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16144 | MILHAVEN, GEORGE PETER | 14-10992 (CSS) | EECI, Inc. | 30216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16145 | MILIAN, LINDA | 14-10992 (CSS) | EECI, Inc. | 60763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16146 | MILLAN, HENRY | 14-10992 (CSS) | EECI, Inc. | 33579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16147 | MILLEDGE, MIKE | 14-10992 (CSS) | EECI, Inc. | 15957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16148 | MILLER, ABRAHAM JOHN | 14-10992 (CSS) | EECI, Inc. | 12506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16149 | MILLER, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28332 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16150 | MILLER, ALBERT R. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16151 | MILLER, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28342 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16152 | MILLER, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 63332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 16153 | MILLER, BASS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16154 | MILLER, BROOKS T | 14-10992 (CSS) | EECI, Inc. | 62293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16155 | MILLER, BRYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28346 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16156 | MILLER, CARLOS F. | 14-10992 (CSS) | EECI, Inc. | 33580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16157 | MILLER, CHARLES DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16158 | MILLER, CHRISTOPHER L. | 14-10992 (CSS) | EECI, Inc. | 62143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16159 | MILLER, CLARA MAE | 14-10992 (CSS) | EECI, Inc. | 34291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16160 | MILLER, CLARA MAE | 14-10992 (CSS) | EECI, Inc. | 34292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16161 | MILLER, CYRUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28348 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16162 | MILLER, DANIEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18213 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16163 | MILLER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28325 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16164 | MILLER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28333 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16165 | MILLER, DAVID L | 14-10992 (CSS) | EECI, Inc. | 30217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16166 | MILLER, DEBORAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16167 | MILLER, DEBRA J. | 14-10992 (CSS) | EECI, Inc. | 34373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16168 | MILLER, DELOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28336 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16169 | MILLER, DENISE | 14-10992 (CSS) | EECI, Inc. | 61863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16170 | MILLER, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28074 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16171 | MILLER, DOLORES | 14-10992 (CSS) | EECI, Inc. | 61510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16172 | MILLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16173 | MILLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28330 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16174 | MILLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28349 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16175 | MILLER, DONNA | 14-10992 (CSS) | EECI, Inc. | 60713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16176 | MILLER, DONNA | 14-10992 (CSS) | EECI, Inc. | 62294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16177   MILLER, DONNA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16178   MILLER, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28322 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16179   MILLER, ELSIE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16180   MILLER, FOREST | 14-10992 (CSS) | EECI, Inc. | 61509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16181   MILLER, FREDERICK J. | 14-10992 (CSS) | EECI, Inc. | 34335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16182   MILLER, FREDERICK J. | 14-10992 (CSS) | EECI, Inc. | 34415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16183   MILLER, FREDERICK L. | 14-10992 (CSS) | EECI, Inc. | 34370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16184   MILLER, FREDERICK L. | 14-10992 (CSS) | EECI, Inc. | 34371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16185 | MILLER, FREDERICK L. | 14-10992 (CSS) | EECI, Inc. | 34372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16186 | MILLER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28344 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16187 | MILLER, GEORGE E | 14-10992 (CSS) | EECI, Inc. | 30218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16188 | MILLER, GEORGIA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16189 | MILLER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28329 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16190 | MILLER, GLENN | 14-10992 (CSS) | EECI, Inc. | 62604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16191 | MILLER, GLENN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18214 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16192 | MILLER, GRACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16193  MILLER, HARMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28338 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16194  MILLER, HARRY A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16195  MILLER, HENRY | 14-10992 (CSS) | EECI, Inc. | 10839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16196  MILLER, HENRY | 14-10992 (CSS) | EECI, Inc. | 10859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16197  MILLER, HENRY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16198  MILLER, HIALARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35198 | $33,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16199  MILLER, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28324 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16200  MILLER, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28331 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|-------------------|------------------------|
| 16201 | MILLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28334 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16202 | MILLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28345 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16203 | MILLER, JAMES | 14-10992 (CSS) | EECI, Inc. | 61924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16204 | MILLER, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16205 | MILLER, JAMEY C | 14-10992 (CSS) | EECI, Inc. | 13368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16206 | MILLER, JEWELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28337 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16207 | MILLER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28328 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16208 | MILLER, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18215 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16209 | MILLER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28335 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16210 | MILLER, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16211 | MILLER, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16212 | MILLER, JOSEPH LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16213 | MILLER, KENNETH G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17827 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16214 | MILLER, KIMBERLY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16215 | MILLER, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16216 | MILLER, LINDWOOD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 16217  MILLER, LISA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16218  MILLER, LYLE | 14-10992 (CSS) | EECI, Inc. | 60863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16219  MILLER, MARIA | 14-10992 (CSS) | EECI, Inc. | 60712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16220  MILLER, MARY LEE | 14-10992 (CSS) | EECI, Inc. | 32097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16221  MILLER, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16222  MILLER, MAURICE H. | 14-10992 (CSS) | EECI, Inc. | 13665 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16223  MILLER, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16224  MILLER, MERRITT W | 14-10992 (CSS) | EECI, Inc. | 30219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16225  MILLER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28327 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16226  MILLER, MICHAEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35210 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16227  MILLER, ORVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16228  MILLER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28340 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16229  MILLER, RALPH L | 14-10992 (CSS) | EECI, Inc. | 12243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16230  MILLER, RAYMOND DENNY (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13666 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16231  MILLER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28339 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16232  MILLER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 35038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16233 | MILLER, RICHARD C | 14-10992 (CSS) | EECI, Inc. | 10417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16234 | MILLER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16235 | MILLER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16236 | MILLER, ROBERT FREDERICK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16237 | MILLER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28341 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16238 | MILLER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28347 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16239 | MILLER, ROYDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35199 | $264,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16240 | MILLER, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28326 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16241 MILLER, SHARON M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16242 MILLER, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16243 MILLER, SHERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28075 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16244 MILLER, STEVE JOEL | 14-10992 (CSS) | EECI, Inc. | 31596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16245 MILLER, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28343 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16246 MILLER, TERESA COBLE | 14-10992 (CSS) | EECI, Inc. | 31286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16247 MILLER, TERESA COBLE FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16248 MILLER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 16249   MILLER, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16250   MILLER, TORRENCE | 14-10992 (CSS) | EECI, Inc. | 61859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16251   MILLER, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16252   MILLER, WADE | 14-10992 (CSS) | EECI, Inc. | 62418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16253   MILLER, WAYNE ALLEN | 14-10992 (CSS) | EECI, Inc. | 31597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16254   MILLER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16255   MILLER, WILLIAM D | 14-10992 (CSS) | EECI, Inc. | 30220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16256   MILLER, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16257 | MILLER, WILLIAM EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 16558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16258 | MILLER, WILLIAM S | 14-10992 (CSS) | EECI, Inc. | 30221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16259 | MILLER, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28323 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16260 | MILLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28350 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16261 | MILLIFF, JOHN F | 14-10992 (CSS) | EECI, Inc. | 10681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16262 | MILLIGAN, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28351 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16263 | MILLIGAN, LYNDAL L | 14-10992 (CSS) | EECI, Inc. | 12053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16264 | MILLIKEN, PAUL MARTIN | 14-10992 (CSS) | EECI, Inc. | 15062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16265  MILLIKEN, VELA R | 14-10992 (CSS) | EECI, Inc. | 14745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16266  MILLIKEN, VENSON | 14-10992 (CSS) | EECI, Inc. | 14732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16267  MILLS, ANNETTE | 14-10992 (CSS) | EECI, Inc. | 32453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16268  MILLS, CHARLES W, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 21707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16269  MILLS, DIANE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16270  MILLS, DOROTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16271  MILLS, DOUGLAS STEVEN | 14-10992 (CSS) | EECI, Inc. | 16495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16272  MILLS, ERNEST M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16273  MILLS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28352 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16274  MILLS, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16275  MILLS, JULIA F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16276  MILLS, MARK | 14-10992 (CSS) | EECI, Inc. | 60974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16277  MILLS, MARLYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16278  MILLS, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16279  MILLSTEIN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28353 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16280  MILO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16281 | MILOSCIO, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 33582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16282 | MILOVCIC, PAUL | 14-10992 (CSS) | EECI, Inc. | 30222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16283 | MILTON, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28354 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16284 | MILUS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28355 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16285 | MIMBS, HERDRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28356 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16286 | MIMS, CAROL M | 14-10992 (CSS) | EECI, Inc. | 63163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16287 | MIMS, MICHAEL L | 14-10992 (CSS) | EECI, Inc. | 63162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16288 | MIMS, QUENTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34729 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16289 | MINARIK, JERRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16290 | MINAS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16291 | MINCEMOYER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16292 | MINDT, JOHN JR | 14-10992 (CSS) | EECI, Inc. | 16689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16293 | MINER, GEORGE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16294 | MINERD, JUNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16295 | MINERICK, SANDRA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16296 | MINERVA, VINCENT S | 14-10992 (CSS) | EECI, Inc. | 30223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16297 | MINGE, SADIE I | 14-10992 (CSS) | EECI, Inc. | 31193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16298 | MINICH, LINDA | 14-10992 (CSS) | EECI, Inc. | 11899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16299 | MINICUCCI, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 30224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16300 | MINIKEL, EDWARD P | 14-10992 (CSS) | EECI, Inc. | 30225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16301 | MINIX, HAROLD B | 14-10992 (CSS) | EECI, Inc. | 11843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16302 | MINKER, DAVID C | 14-10992 (CSS) | EECI, Inc. | 62172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16303 | MINNIX, WILLIS | 14-10992 (CSS) | EECI, Inc. | 13459 | $12,475.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16304 | MINOR, FRANCIS C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16305  MINOR, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16306  MINOR, MARLENE | 14-10992 (CSS) | EECI, Inc. | 62996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16307  MINOTTI, ALDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28357 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16308  MINSK, JOSEPH A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16309  MINTON, MARY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16310  MINTON, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28358 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16311  MINUCCI, VITO D. | 14-10992 (CSS) | EECI, Inc. | 33583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16312  MIOZZI, RAMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28359 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16313 | MIRABILE, JACOB D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16314 | MIRABILE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16315 | MIRABILE, MATTHEW F | 14-10992 (CSS) | EECI, Inc. | 30227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16316 | MIRABILE, NANCY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16317 | MIRALDA, JORGE | 14-10992 (CSS) | EECI, Inc. | 16571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16318 | MIRANDA, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 62311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16319 | MIRANDA, JESUS E. | 14-10992 (CSS) | EECI, Inc. | 16258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16320 | MIRANDA, LESUR | 14-10992 (CSS) | EECI, Inc. | 15785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16321 | MIRANDA, LESUR | 14-10992 (CSS) | EECI, Inc. | 31019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16322 | MIRRO, DANIEL | 14-10992 (CSS) | EECI, Inc. | 30228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16323 | MIRTO, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28360 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16324 | MISILO, THADDEUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28361 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16325 | MISKELLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16326 | MISKOWIEC, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28362 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16327 | MISS, GIUSTO | 14-10992 (CSS) | EECI, Inc. | 33584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16328 | MISSOURI, CHARLES H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16329 MISTASZ, JOSEPH F | 14-10992 (CSS) | EECI, Inc. | 30229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16330 MISTER-SMITH, ELLA LEE | 14-10992 (CSS) | EECI, Inc. | 14861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16331 MISTILIEN, MILLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28363 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16332 MITCHAN, STEPHEN SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35977 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16333 MITCHAN, STEPHEN SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36412 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16334 MITCHELL, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34629 | $744,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16335 MITCHELL, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34647 | $132,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16336 MITCHELL, CHARLES F | 14-10992 (CSS) | EECI, Inc. | 61813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16337  MITCHELL, DAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16338  MITCHELL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28367 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16339  MITCHELL, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35982 | $888,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16340  MITCHELL, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36417 | $888,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16341  MITCHELL, HUBERT | 14-10992 (CSS) | EECI, Inc. | 30230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16342  MITCHELL, JAMES | 14-10992 (CSS) | EECI, Inc. | 16097 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16343  MITCHELL, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28368 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16344  MITCHELL, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16345 | MITCHELL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28364 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16346 | MITCHELL, KENNETH | 14-10992 (CSS) | EECI, Inc. | 12851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16347 | MITCHELL, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28365 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16348 | MITCHELL, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28370 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16349 | MITCHELL, NORMAN D | 14-10992 (CSS) | EECI, Inc. | 30231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16350 | MITCHELL, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28366 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16351 | MITCHELL, RAYMOND LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16352 | MITCHELL, REYNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16353 | MITCHELL, RICHARD L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16354 | MITCHELL, ROBBIE JR. | 14-10992 (CSS) | EECI, Inc. | 33585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16355 | MITCHELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16356 | MITCHELL, ROBERT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18138 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16357 | MITCHELL, ROBERT S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16358 | MITCHELL, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16359 | MITCHELL, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 12852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16360 | MITCHELL, STANLEY LEE | 14-10992 (CSS) | EECI, Inc. | 31598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16361 | MITCHELL, THOMAS AUBREY, JR. | 14-10992 (CSS) | EECI, Inc. | 31599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16362 | MITCHELL, WILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28369 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16363 | MITCHELL, WILLIS C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34650 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16364 | MITCHELTREE, GARTH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16365 | MITROOK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16366 | MITSAKOS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16367 | MITSOS, FRANK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16368 | MITTELSTAEDT, JOHN S, III | 14-10992 (CSS) | EECI, Inc. | 13274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16369 | MITTELSTAEDT, JOHN S, III | 14-10992 (CSS) | EECI, Inc. | 13354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16370 | MIXON SR, JOSEPH E | 14-10992 (CSS) | EECI, Inc. | 62283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16371 | MIXON, BROWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16372 | MIXON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16373 | MIXON, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16374 | MIXON, SHIRLEY D | 14-10992 (CSS) | EECI, Inc. | 62281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16375 | MIXON, TIM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34631 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16376 | MIXON, TIM D | 14-10992 (CSS) | EECI, Inc. | 34632 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16377 | MIXSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16378 | MIZE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16379 | MIZESKI, ROSE | 14-10992 (CSS) | EECI, Inc. | 29066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16380 | MIZESKI, SUZANNE | 14-10992 (CSS) | EECI, Inc. | 29067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16381 | MIZESKI, SUZANNE | 14-10992 (CSS) | EECI, Inc. | 29068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16382 | MLADEK, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16383 | MOATS, GLEN O | 14-10979 (CSS) | Energy Future Holdings Corp. | 21118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16384 | MOATS, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16385 | MOBERG, CLIFTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16386 | MOBERLY, WALDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16387 | MOCCALDI, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16388 | MOCIO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34634 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16389 | MOCK, JESSE RAE | 14-10992 (CSS) | EECI, Inc. | 36872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16390 | MOCK, JOHN P | 14-10992 (CSS) | EECI, Inc. | 11684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16391 | MOCK, SYLVIA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16392 | MOCLAIR, DONALD J | 14-10992 (CSS) | EECI, Inc. | 30232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16393 | MODISETTE, CHARLES EDWARD | 14-10992 (CSS) | EECI, Inc. | 13667 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16394 | MODLIN, BESSIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16395 | MOE, LELAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16396 | MOE, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18139 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16397 | MOELLER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16398 | MOERSCH, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16399 | MOFFETT, JAMES M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16400 | MOFFITT, JANICE S. | 14-10992 (CSS) | EECI, Inc. | 31287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16401 | MOFFITT, JEFFREY NEAL | 14-10992 (CSS) | EECI, Inc. | 31600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16402 | MOFFITT, THOMAS NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16403 | MOHAN, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34513 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16404 | MOHAN, KEITH | 14-10992 (CSS) | EECI, Inc. | 34514 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16405 | MOHL, EWALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16406 | MOHL, WILLIAM P. | 14-10992 (CSS) | EECI, Inc. | 36768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16407 | MOHR, CORINNE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16408 | MOHR, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16409 | MOHR, PHILIP JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16410 | MOHR, RODNEY | 14-10992 (CSS) | EECI, Inc. | 62416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16411 | MOINI, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 30234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16412 | MOLAK, EUGENE E | 14-10992 (CSS) | EECI, Inc. | 30235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16413 | MOLANDS, EUGENE | 14-10992 (CSS) | EECI, Inc. | 60800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16414 | MOLDER, STEVEN B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16415 | MOLESKE, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16416 | MOLICK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16417 | MOLIDOR, JASON C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16418 | MOLINA, LUZ A | 14-10992 (CSS) | EECI, Inc. | 11793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16419 | MOLINA, MARY | 14-10992 (CSS) | EECI, Inc. | 60486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16420 | MOLINA, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16421 | MOLINARI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16422 | MOLINARI, DONATO | 14-10979 (CSS) | Energy Future Holdings Corp. | 25937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16423 | MOLINO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16424 | MOLITORISZ, RICHARD T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16425  MOLL, ARMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 25940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16426  MOLLIVER, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16427  MOLLOY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16428  MOLLOY, TERRANCE | 14-10992 (CSS) | EECI, Inc. | 30356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16429  MOLNAR, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16430  MOLODY, NICHOLAS H | 14-10992 (CSS) | EECI, Inc. | 30357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16431  MOLOUGHNEY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16432  MOLT, LOWELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16433 | MOLYNEUX, WAYNE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18216 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16434 | MOLZ, JOSEPH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16435 | MONACO, DOMINICK J | 14-10992 (CSS) | EECI, Inc. | 30358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16436 | MONACO, LOUIS | 14-10992 (CSS) | EECI, Inc. | 30359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16437 | MONAGHAN, DANIEL | 14-10992 (CSS) | EECI, Inc. | 30360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16438 | MONAGHAN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16439 | MONAHAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16440 | MONAHAN, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 25947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16441 | MONAHAN, PHILIP | 14-10992 (CSS) | EECI, Inc. | 33587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16442 | MONCHINSKI, JUDITH A | 14-10992 (CSS) | EECI, Inc. | 12276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16443 | MONCHINSKI, JUDITH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 12278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16444 | MONDOK, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16445 | MONDONE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16446 | MONETTE, LORRAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16447 | MONETTE, LORRAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16448 | MONEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16449 | MONEYHUN, CHAMP | 14-10979 (CSS) | Energy Future Holdings Corp. | 25949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16450 | MONGAN, PETER C. | 14-10992 (CSS) | EECI, Inc. | 33588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16451 | MONGE, DOMINGO | 14-10992 (CSS) | EECI, Inc. | 30362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16452 | MONGER, KENNETH | 14-10992 (CSS) | EECI, Inc. | 30363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16453 | MONGIOVI, JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16454 | MONIZ, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16455 | MONIZ, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16456 | MONROE, BILLY | 14-10992 (CSS) | EECI, Inc. | 29043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 16457 MONROE, BILLY | 14-10992 (CSS) | EECI, Inc. | 31126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16458 MONROE, RUTH E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16459 MONSHINE, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16460 MONTAGINO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25953 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16461 MONTAGNA, DARRYL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18140 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16462 MONTAGUE, CLIFTON O | 14-10979 (CSS) | Energy Future Holdings Corp. | 21604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16463 MONTALBANO, FRED | 14-10992 (CSS) | EECI, Inc. | 10506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16464 MONTALVO, RAFAEL LUIS RIOS | 14-10992 (CSS) | EECI, Inc. | 16275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16465  MONTECILLO, TRENIO A | 14-10992 (CSS) | EECI, Inc. | 11790 | $395,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16466  MONTEIRO, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25954 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16467  MONTELONGO, C M | 14-10992 (CSS) | EECI, Inc. | 16032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16468  MONTELONGO, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 35985 | $912,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16469  MONTELONGO, DAVID | 14-10992 (CSS) | EECI, Inc. | 35986 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16470  MONTELONGO, DAVID | 14-10992 (CSS) | EECI, Inc. | 35990 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16471  MONTELONGO, DAVID | 14-10992 (CSS) | EECI, Inc. | 36296 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16472  MONTELONGO, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 36297 | $912,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16473 MONTELONGO, DAVID | 14-10992 (CSS) | EECI, Inc. | 36298 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16474 MONTELONGO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 35991 | $1,140,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16475 MONTELONGO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 36307 | $1,140,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16476 MONTELONGO, VICTOR G | 14-10979 (CSS) | Energy Future Holdings Corp. | 34515 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16477 MONTEMARANO, MARILYN J | 14-10992 (CSS) | EECI, Inc. | 11882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16478 MONTEMARANO, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 11881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16479 MONTENEGRO MATTA, ENNIO LUIS | 14-10992 (CSS) | EECI, Inc. | 62174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16480 MONTES, MANUEL OSEGUEDA | 14-10992 (CSS) | EECI, Inc. | 11118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16481 | MONTGOMERY, DONALD L. | 14-10992 (CSS) | EECI, Inc. | 16044 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16482 | MONTGOMERY, JOHN PAUL | 14-10992 (CSS) | EECI, Inc. | 12144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16483 | MONTGOMERY, LAURA | 14-10992 (CSS) | EECI, Inc. | 30872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16484 | MONTGOMERY, LINDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16485 | MONTGOMERY, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25955 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16486 | MONTGOMERY, STEPHEN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16487 | MONTGOMERY, STEPHEN, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16488 | MONTILLA, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 14924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16489 | MONTILLA, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16490 | MONTMINY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25956 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16491 | MONTOYA, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34519 | $402,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16492 | MONZOLINO, JOSEPH F | 14-10992 (CSS) | EECI, Inc. | 30364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16493 | MONZON, JUAN | 14-10992 (CSS) | EECI, Inc. | 60663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16494 | MONZON, OFILIA | 14-10992 (CSS) | EECI, Inc. | 60662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16495 | MOODY, ALBERT LEE | 14-10992 (CSS) | EECI, Inc. | 14674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16496 | MOODY, DEBORAH ANN | 14-10992 (CSS) | EECI, Inc. | 60549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16497 | MOODY, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 25957 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16498 | MOODY, JIMMY H. | 14-10992 (CSS) | EECI, Inc. | 14397 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16499 | MOODY, KITTLY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18141 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16500 | MOODY, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34527 | $264,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16501 | MOODY, NATHAN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16502 | MOODY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16503 | MOODY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25958 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16504 | MOODY, SAMIE LEE | 14-10992 (CSS) | EECI, Inc. | 30365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16505 | MOODY, WILLIAM E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16506 | MOOG, DIETER | 14-10992 (CSS) | EECI, Inc. | 30366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16507 | MOOLICK, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25959 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16508 | MOON, BERTHA S. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16509 | MOON, DWAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16510 | MOON, JOHN H | 14-10992 (CSS) | EECI, Inc. | 30367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16511 | MOON, ROBERT E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16512 | MOON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25960 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16513  MOONEY, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25961 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16514  MOONEY, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16515  MOONEY, COURTNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25963 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16516  MOONEY, EDWARD F, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16517  MOONEY, H C | 14-10979 (CSS) | Energy Future Holdings Corp. | 18137 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16518  MOONEY, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16519  MOONEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25964 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16520  MOONEY, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 16521 | MOONEY, RANDY DEANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16522 | MOONEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25962 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16523 | MOORE JR, JAMES D | 14-10992 (CSS) | EECI, Inc. | 61847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16524 | MOORE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25968 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16525 | MOORE, ARTHUR E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35997 | $28,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16526 | MOORE, ARTHUR E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36539 | $28,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16527 | MOORE, BOB S | 14-10979 (CSS) | Energy Future Holdings Corp. | 14076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16528 | MOORE, CARSANDRA | 14-10992 (CSS) | EECI, Inc. | 14484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16529 | MOORE, CARSANDRA | 14-10992 (CSS) | EECI, Inc. | 14486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16530 | MOORE, CATHERINE MALINDA | 14-10992 (CSS) | EECI, Inc. | 31601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16531 | MOORE, CHERYL | 14-10992 (CSS) | EECI, Inc. | 60817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16532 | MOORE, CINDY L | 14-10992 (CSS) | EECI, Inc. | 13362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16533 | MOORE, DANNY JR | 14-10992 (CSS) | EECI, Inc. | 14485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16534 | MOORE, DANNY JR | 14-10992 (CSS) | EECI, Inc. | 14487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16535 | MOORE, DANNY JR | 14-10992 (CSS) | EECI, Inc. | 14489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16536 | MOORE, DAVID A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18135 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16537 | MOORE, DONALD | 14-10992 (CSS) | EECI, Inc. | 62322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16538 | MOORE, ELSIE | 14-10992 (CSS) | EECI, Inc. | 31288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16539 | MOORE, ERTLE | 14-10992 (CSS) | EECI, Inc. | 31602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16540 | MOORE, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 25973 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16541 | MOORE, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34863 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16542 | MOORE, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18136 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16543 | MOORE, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25972 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16544 | MOORE, GRETA F. | 14-10992 (CSS) | EECI, Inc. | 14558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16545 | MOORE, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25974 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16546 | MOORE, HAZLEY ALTON | 14-10992 (CSS) | EECI, Inc. | 31603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16547 | MOORE, HERSHEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18145 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16548 | MOORE, HOSEA | 14-10979 (CSS) | Energy Future Holdings Corp. | 25971 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16549 | MOORE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25970 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16550 | MOORE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26159 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16551 | MOORE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26160 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16552 | MOORE, JAMES | 14-10992 (CSS) | EECI, Inc. | 60491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16553  MOORE, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16554  MOORE, JETTIE E. | 14-10992 (CSS) | EECI, Inc. | 16336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16555  MOORE, JOE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34865 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16556  MOORE, JOHN | 14-10992 (CSS) | EECI, Inc. | 60816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16557  MOORE, JOHN W | 14-10992 (CSS) | EECI, Inc. | 61664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16558  MOORE, JOHN W. 'BILL' | 14-10992 (CSS) | EECI, Inc. | 32092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16559  MOORE, JUDITH T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16560  MOORE, JUDSON | 14-10992 (CSS) | EECI, Inc. | 10944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16561 | MOORE, KEN | 14-10992 (CSS) | EECI, Inc. | 62584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16562 | MOORE, KEN | 14-10992 (CSS) | EECI, Inc. | 62586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16563 | MOORE, KEN | 14-10992 (CSS) | EECI, Inc. | 62596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16564 | MOORE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25965 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16565 | MOORE, LAUREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25967 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16566 | MOORE, LEBARRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26158 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16567 | MOORE, LESLIE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16568 | MOORE, LINWOOD | 14-10992 (CSS) | EECI, Inc. | 31604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16569 | MOORE, LUTHER, JR. | 14-10992 (CSS) | EECI, Inc. | 16337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16570 | MOORE, MICHELLE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16571 | MOORE, QUENTIN C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16572 | MOORE, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26156 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16573 | MOORE, REX | 14-10979 (CSS) | Energy Future Holdings Corp. | 26161 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16574 | MOORE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16575 | MOORE, ROBERT DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16576 | MOORE, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 12834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16577 MOORE, ROGER J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16578 MOORE, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35998 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16579 MOORE, RONALD J | 14-10992 (CSS) | EECI, Inc. | 35999 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16580 MOORE, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 36308 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16581 MOORE, RONALD J | 14-10992 (CSS) | EECI, Inc. | 36309 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16582 MOORE, SHARON ROSE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16583 MOORE, SHEILA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16584 MOORE, SHEILA ARTIS JACKSON | 14-10992 (CSS) | EECI, Inc. | 12244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16585 | MOORE, STEPHEN G | 14-10992 (CSS) | EECI, Inc. | 11833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16586 | MOORE, TED, III | 14-10992 (CSS) | EECI, Inc. | 12003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16587 | MOORE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25966 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16588 | MOORE, TORAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16589 | MOORE, WENDELL D | 14-10992 (CSS) | EECI, Inc. | 12782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16590 | MOORE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 14597 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16591 | MOORE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25969 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16592 | MOORE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25975 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16593 | MOORE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26157 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16594 | MOOREHEAD, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 30368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16595 | MOORHEAD, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26162 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16596 | MOORHEAD, PHILIP | 14-10992 (CSS) | EECI, Inc. | 62817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16597 | MOORMAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26163 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16598 | MOORMAN, MICKEY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18212 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16599 | MOOSE, STANLEY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16600 | MOOSEGIAN, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16601 | MORA, OLIVIER PATRICIO LOYER | 14-10992 (CSS) | EECI, Inc. | 15035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16602 | MORABITO, FRANK | 14-10992 (CSS) | EECI, Inc. | 30369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16603 | MORALES, HECTOR LUIS RODRIGUEZ | 14-10992 (CSS) | EECI, Inc. | 15097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16604 | MORALES, MARTHA CANTU | 14-10992 (CSS) | EECI, Inc. | 13140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16605 | MORALES, MAXCIMINO | 14-10992 (CSS) | EECI, Inc. | 12447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16606 | MORALES, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 10167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16607 | MORALES, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17261 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16608 | MORALES, RICHARD | 14-10992 (CSS) | EECI, Inc. | 17262 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16609 | MORALES, RICHARD | 14-11039 (CSS) | LSGT Gas Company LLC | 17263 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16610 | MORALES, RICHARD | 14-11012 (CSS) | LSGT SACROC, Inc. | 17264 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16611 | MORALES, RICHARD | 14-10990 (CSS) | EEC Holdings, Inc. | 17265 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16612 | MORALES, ROBERTO VALDES | 14-10992 (CSS) | EECI, Inc. | 13222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16613 | MORAN, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16614 | MORAN, DOLORES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16615 | MORAN, PATRICIA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16616 | MORAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26164 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16617 | MORAN, RAYMOND J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16618 | MORANG, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26166 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16619 | MORANG, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26165 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16620 | MORANO, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26167 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16621 | MORAWSKI, KATHLEEN B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16622 | MOREAU, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26168 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16623 | MOREIRA, PEDRO ENRIQUE QUIROGA | 14-10992 (CSS) | EECI, Inc. | 35050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16624 | MOREKIN, DAVID C. | 14-10992 (CSS) | EECI, Inc. | 15083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16625 | MOREKIN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16626 | MOREL, BRETT | 14-10992 (CSS) | EECI, Inc. | 61135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16627 | MORELAND, EUGENE G | 14-10992 (CSS) | EECI, Inc. | 10877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16628 | MORELAND, VAUGHN L | 14-10992 (CSS) | EECI, Inc. | 10202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16629 | MORELL, DAVID B | 14-10992 (CSS) | EECI, Inc. | 30376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16630 | MORELLE, GILBERT J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16631 | MORELOCK, LARRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16632 | MORERA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26169 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16633 | MOREY, HARLAND | 14-10992 (CSS) | EECI, Inc. | 63464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16634 | MORGA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16635 | MORGADO, JUAN CARLOS | 14-10992 (CSS) | EECI, Inc. | 62235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16636 | MORGADO, JUAN CARLOS | 14-10992 (CSS) | EECI, Inc. | 62556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16637 | MORGAN, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 26174 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16638 | MORGAN, ARLO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26177 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16639 | MORGAN, BLAINE | 14-10992 (CSS) | EECI, Inc. | 61900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16640 | MORGAN, BRENDA POWELL | 14-10992 (CSS) | EECI, Inc. | 34918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16641 | MORGAN, BRENDA POWELL | 14-10992 (CSS) | EECI, Inc. | 34981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16642 | MORGAN, DARRYL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16643 | MORGAN, DAVID A. | 14-10992 (CSS) | EECI, Inc. | 35066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16644 | MORGAN, EDWARD J | 14-10992 (CSS) | EECI, Inc. | 30370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16645 | MORGAN, GLORIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16646 | MORGAN, JACKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26176 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16647 | MORGAN, JAMES J | 14-10992 (CSS) | EECI, Inc. | 30371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16648 | MORGAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16649 | MORGAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26171 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16650 | MORGAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26173 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16651 | MORGAN, JOHN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16652 | MORGAN, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18207 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16653 | MORGAN, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26175 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16654 | MORGAN, LINCOLN S | 14-10992 (CSS) | EECI, Inc. | 30372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16655 | MORGAN, OFELIA VILLENA | 14-10992 (CSS) | EECI, Inc. | 29126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16656 | MORGAN, REX | 14-10992 (CSS) | EECI, Inc. | 62201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16657 | MORGAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26172 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16658 | MORGAN, ROBERT MCKAY, JR. | 14-10992 (CSS) | EECI, Inc. | 31605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16659 | MORGAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26170 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16660 | MORGAN, WELDON L | 14-10992 (CSS) | EECI, Inc. | 11616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16661 | MORGAN, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 10150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16662 | MORGE III, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 33589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16663 | MORGERETH, EDWARD W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16664 | MORGESE, VITO | 14-10992 (CSS) | EECI, Inc. | 30373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16665 | MORHARDT, DICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26178 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16666 | MORI, ALFRED F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16667 | MORIARTY, GREGORY | 14-10992 (CSS) | EECI, Inc. | 30374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16668 | MORIN, JEAN-PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26182 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16669 | MORIN, PIERRE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26180 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16670 | MORIN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26179 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16671 | MORIN, ROGER | 14-10992 (CSS) | EECI, Inc. | 30375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16672 | MORIN, ROGER A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16673 | MORIN, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26181 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16674 | MORIN, WILLIE J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16675 | MORNINGSTAR, CLARENCE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16676 | MORONEY, PATRICK | 14-10992 (CSS) | EECI, Inc. | 33590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16677 | MORPHEW, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34870 | $87,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16678 | MORREALE, JAKE J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16679 | MORRELL, BARBARA | 14-10992 (CSS) | EECI, Inc. | 60691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16680 | MORRELL, TOMMIE M. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16681 | MORRELLO, DOROTHY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16682 | MORRIS, BONNIE JEAN | 14-10992 (CSS) | EECI, Inc. | 14852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16683 | MORRIS, BRYCE | 14-10992 (CSS) | EECI, Inc. | 10105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16684 | MORRIS, BRYCE | 14-10992 (CSS) | EECI, Inc. | 10180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16685 | MORRIS, CATHERINE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16686 | MORRIS, CHARLES N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16687 | MORRIS, CLAUDE C., JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16688 | MORRIS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26183 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16689 | MORRIS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26187 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16690 | MORRIS, JAMES RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16691 | MORRIS, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26185 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16692 | MORRIS, JOHN T. | 14-10992 (CSS) | EECI, Inc. | 33591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16693 | MORRIS, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16694 | MORRIS, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16695 | MORRIS, PETE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 18202 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16696 | MORRIS, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 26186 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16697 | MORRIS, ROBERT A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16698 | MORRIS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26184 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16699 | MORRIS, THOMAS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 36000 | $744,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16700 | MORRIS, THOMAS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 36315 | $744,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16701 | MORRIS, TOM, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16702 | MORRIS, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16703 | MORRIS, WAYNE L , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16704 | MORRIS, WILLIAM DALE, JR | 14-10992 (CSS) | EECI, Inc. | 10958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16705 | MORRIS, WILLIAM K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16706 | MORRISEY, CHARLES M. | 14-10992 (CSS) | EECI, Inc. | 28953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16707 | MORRISON, BLYTHE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26190 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16708 | MORRISON, CAMERON | 14-10990 (CSS) | EEC Holdings, Inc. | 17103 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16709 | MORRISON, CAMERON | 14-11039 (CSS) | LSGT Gas Company LLC | 17104 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16710 | MORRISON, CAMERON | 14-10992 (CSS) | EECI, Inc. | 17105 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16711 | MORRISON, CAMERON | 14-10979 (CSS) | Energy Future Holdings Corp. | 17106 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16712 | MORRISON, CAMERON | 14-11012 (CSS) | LSGT SACROC, Inc. | 17107 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16713 MORRISON, CHARLES C--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16714 MORRISON, DAVID C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16715 MORRISON, HENRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16716 MORRISON, JAMES H , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16717 MORRISON, JAMES J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16718 MORRISON, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16719 MORRISON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31793 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16720 MORRISON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26188 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16721 | MORRISON, LUTHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26189 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16722 | MORRISON, MILTON H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16723 | MORRISON, SHARON | 14-10992 (CSS) | EECI, Inc. | 15993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16724 | MORRISON, STEPHEN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18201 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16725 | MORRISSETTE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26191 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16726 | MORRISSETTE, MARCEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18200 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16727 | MORRISSEY, CHARLES M. | 14-10992 (CSS) | EECI, Inc. | 29088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16728 | MORRISSEY, DAVID J | 14-10992 (CSS) | EECI, Inc. | 30377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16729  MORRISSEY, TOM | 14-10992 (CSS) | EECI, Inc. | 60441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16730  MORRISSEY, WILLIAM FRANCIS | 14-10992 (CSS) | EECI, Inc. | 30378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16731  MORROW, IRVIN P | 14-10992 (CSS) | EECI, Inc. | 12593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16732  MORROW, JAMES V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16733  MORROW, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16734  MORROW, PHYLLIS A | 14-10992 (CSS) | EECI, Inc. | 12595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16735  MORSBERGER, CAROLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16736  MORSE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18199 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16737 | MORSE, WALTER W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36006 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16738 | MORSE, WALTER W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36316 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16739 | MORTELLARO, JOSEPH S | 14-10992 (CSS) | EECI, Inc. | 30379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16740 | MORTON, ROBERT K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16741 | MORTONE, DANIEL P. | 14-10992 (CSS) | EECI, Inc. | 32893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16742 | MOSCARDELLI, BLAISE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17857 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16743 | MOSCARIELLO, ANTHONY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16744 | MOSCATI, EDWARD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16745 | MOSCHAN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16746 | MOSELEY, JOHN | 14-10992 (CSS) | EECI, Inc. | 14596 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16747 | MOSELEY, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 33592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16748 | MOSELEY, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 34816 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16749 | MOSELEY, ROGER | 14-10990 (CSS) | EEC Holdings, Inc. | 34818 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16750 | MOSER, JEFFREY D | 14-10992 (CSS) | EECI, Inc. | 10121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16751 | MOSER, JEFFREY D. | 14-10992 (CSS) | EECI, Inc. | 10132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16752 | MOSER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16753 MOSES, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 26192 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16754 MOSES, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16755 MOSES, RANDY | 14-10992 (CSS) | EECI, Inc. | 14595 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16756 MOSHER, FRED STEVEN | 14-10992 (CSS) | EECI, Inc. | 30380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16757 MOSHER, GEORGE W. | 14-10992 (CSS) | EECI, Inc. | 33593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16758 MOSIER, THOMAS M | 14-10992 (CSS) | EECI, Inc. | 30381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16759 MOSKAL, WALTER W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16760 MOSKOWITZ, ALLEN M. | 14-10992 (CSS) | EECI, Inc. | 33594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16761 | MOSKOWITZ, CRAIG | 14-10992 (CSS) | EECI, Inc. | 61240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16762 | MOSKOWITZ, DAVID | 14-10992 (CSS) | EECI, Inc. | 30382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16763 | MOSLEY, BILLY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34822 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16764 | MOSLEY, CARL EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16765 | MOSLEY, EMMA | 14-10992 (CSS) | EECI, Inc. | 61666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16766 | MOSLEY, JIMMIE L | 14-10992 (CSS) | EECI, Inc. | 61665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16767 | MOSLEY, MARY F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16768 | MOSS, DEBRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16769 | MOSS, FREDRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26194 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16770 | MOSS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26193 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16771 | MOSS, GERALD E, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16772 | MOSS, HAROLD R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17858 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16773 | MOSS, KIMBERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16774 | MOSS, MILES RICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16775 | MOSS, ROY K | 14-10979 (CSS) | Energy Future Holdings Corp. | 34886 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16776 | MOSS, TROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34888 | $21,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16777 | MOSS, WILLIAM P | 14-10992 (CSS) | EECI, Inc. | 13169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16778 | MOSSCROP, CLIFFORD J | 14-10992 (CSS) | EECI, Inc. | 30383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16779 | MOSTELLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26195 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16780 | MOSTYN, KENNETH , SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35370 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16781 | MOSTYN, KENNETH A, JR | 14-10992 (CSS) | EECI, Inc. | 13457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16782 | MOSTYN, KENNETH A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34895 | $312,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16783 | MOSURE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17859 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16784 | MOTE, RUEBEN | 14-10992 (CSS) | EECI, Inc. | 31606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16785 | MOTES, CATHERINE | 14-10992 (CSS) | EECI, Inc. | 16012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16786 | MOTES, JAMES, JR. | 14-10992 (CSS) | EECI, Inc. | 16003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16787 | MOTES, JAMES, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17057 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16788 | MOTES, JAMES, SR | 14-11012 (CSS) | LSGT SACROC, Inc. | 17058 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16789 | MOTES, JAMES, SR | 14-10990 (CSS) | EEC Holdings, Inc. | 17059 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16790 | MOTES, JAMES, SR | 14-11039 (CSS) | LSGT Gas Company LLC | 17060 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16791 | MOTES, JAMES, SR | 14-10992 (CSS) | EECI, Inc. | 17061 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16792 | MOTES, THERESA LYNN | 14-10992 (CSS) | EECI, Inc. | 16017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16793  MOTES, TRAVIS | 14-10992 (CSS) | EECI, Inc. | 16024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16794  MOTLEY, WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26196 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16795  MOTT, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26197 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16796  MOTT, HILLIARD D. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13668 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16797  MOTTON, BURNELL W. | 14-10992 (CSS) | EECI, Inc. | 14709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16798  MOTYLEWSKI, LES E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16799  MOUAT, ROBERT B , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16800  MOUDRY, NANCY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16801 | MOUERY, FREDERICK F , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16802 | MOULIS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26198 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16803 | MOULTON, DELLA D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37174 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16804 | MOULTRIE, CORNELIUS T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16805 | MOULTRIE, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 33595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16806 | MOURAIN, CYNTHIA TAMPLAIN | 14-10992 (CSS) | EECI, Inc. | 11677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16807 | MOURAIN, GARY MICHAEL | 14-10992 (CSS) | EECI, Inc. | 11678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16808 | MOUSER, JOHN | 14-10992 (CSS) | EECI, Inc. | 62989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16809 | MOUTON, ROBERT B | 14-10992 (CSS) | EECI, Inc. | 12835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16810 | MOWELL, CHARLOTTE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16811 | MOWER, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26199 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16812 | MOWERY, ANNA R, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16813 | MOWERY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26200 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16814 | MOX, JANET D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16815 | MOXEY, JOSEPH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16816 | MOXLEY, DEBORA KAY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16817 | MOXLEY, THOMAS T , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16818 | MOYD, ALTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16819 | MOYER, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16820 | MOYER, ELAINE E | 14-10992 (CSS) | EECI, Inc. | 63188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16821 | MOYER, PATRICK, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16822 | MOYER, PENNY | 14-10992 (CSS) | EECI, Inc. | 62984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16823 | MOYLAN, MARTIN I | 14-10979 (CSS) | Energy Future Holdings Corp. | 21635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16824 | MOYLAN, MARTIN I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16825 | MOZINGO, BONNIE | 14-10992 (CSS) | EECI, Inc. | 31607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16826 | MOZINGO, GORDON | 14-10992 (CSS) | EECI, Inc. | 31608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16827 | MRAKOVCIC, IVAN | 14-10992 (CSS) | EECI, Inc. | 30384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16828 | MRAZIK, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16829 | MROWKA, CATHERINE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16830 | MROZEK, CLARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16831 | MROZOWSKI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26201 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16832 | MRVICA, DARINKO | 14-10992 (CSS) | EECI, Inc. | 30385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16833 | MRVICIN, MARTIN JR | 14-10992 (CSS) | EECI, Inc. | 13901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16834 | MRVICIN, MARTIN, JR | 14-10992 (CSS) | EECI, Inc. | 13909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16835 | MUCCINO, KENNETH | 14-10992 (CSS) | EECI, Inc. | 60917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16836 | MUDD, CAROL | 14-10992 (CSS) | EECI, Inc. | 61285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16837 | MUDD, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35425 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16838 | MUDGETT, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16839 | MUDGETT, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16840 | MUEHR, ERIC | 14-10992 (CSS) | EECI, Inc. | 63358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16841 | MUEHR, JASON | 14-10992 (CSS) | EECI, Inc. | 15774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16842 | MUEHR, JASON | 14-10992 (CSS) | EECI, Inc. | 63240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16843 | MUEHR, LEO JOHN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13669 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16844 | MUELLER, BRYAN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16845 | MUELLER, JANICE H | 14-10992 (CSS) | EECI, Inc. | 11271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16846 | MUELLER, JOHN | 14-10992 (CSS) | EECI, Inc. | 60166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16847 | MUELLER, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17860 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16848 | MUGGLESTON, JOHN | 14-10992 (CSS) | EECI, Inc. | 30386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16849 | MUHLBAUER, WALTER H | 14-10992 (CSS) | EECI, Inc. | 30387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16850 | MULDOON, WILLIAM K | 14-10992 (CSS) | EECI, Inc. | 10688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16851 | MULDOWNEY, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26202 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16852 | MULE, LOUIS | 14-10992 (CSS) | EECI, Inc. | 12629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16853 | MULGREW, EDWARD J | 14-10992 (CSS) | EECI, Inc. | 11659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16854 | MULHOLLAND, AMY | 14-10992 (CSS) | EECI, Inc. | 62049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16855 | MULHOLLAND, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26203 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16856 | MULHOLLAND, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16857 | MULHOLLAND, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16858 | MULHOLLAND, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16859 | MULKEY, MARIA | 14-10992 (CSS) | EECI, Inc. | 11865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16860 | MULKEY, VERONICA J | 14-10992 (CSS) | EECI, Inc. | 11711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16861 | MULKEY, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26204 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16862 | MULKEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26205 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16863 | MULL, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17861 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16864 | MULLADY, PATRICK L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16865 | MULLAHEY, MICHAEL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 14075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16866 | MULLAHEY, MICHAEL W , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16867 | MULLANEY, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16868 | MULLAUER, CHARLES R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16869 | MULLEN, JOHN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 14074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16870 | MULLEN, LONNIE G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16871 | MULLEN, MICKEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26207 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16872 | MULLEN, PATRICK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17862 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16873 | MULLEN, ROBERT W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16874 | MULLEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26206 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16875 | MULLENAX, JANIS R | 14-10992 (CSS) | EECI, Inc. | 13531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16876 | MULLENAX, RONALD | 14-10992 (CSS) | EECI, Inc. | 61309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16877 | MULLENAX, VIRGIL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16878 | MULLENS, JOYCE A. | 14-10992 (CSS) | EECI, Inc. | 5815 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16879 | MULLER, JOHN R, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16880 | MULLER, NOEL T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16881 MULLER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26208 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16882 MULLET, JACOB (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 26209 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16883 MULLIGAN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26211 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16884 MULLIGAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26210 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16885 MULLIGAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26212 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16886 MULLIGAN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16887 MULLIN, GEORGE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16888 MULLINAX, TERRY HANSEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16889 | MULLINS , FINNIE (FENNIE), JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35846 | $448,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16890 | MULLINS , FINNIE (FENNIE), JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36318 | $448,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16891 | MULLINS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16892 | MULLINS, JOAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16893 | MULLINS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35455 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16894 | MULLINS, PETER F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15241 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16895 | MULLINS, ROBERT G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16896 | MULLINS, RONDLE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16897 | MULROONEY, EDWARD O | 14-10979 (CSS) | Energy Future Holdings Corp. | 17863 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16898 | MULTER, RAYMOND J. | 14-10992 (CSS) | EECI, Inc. | 33532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16899 | MULTERER, JOHN J | 14-10992 (CSS) | EECI, Inc. | 30389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16900 | MULVAHILL, JOHN | 14-10992 (CSS) | EECI, Inc. | 60205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16901 | MULVEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26213 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16902 | MUMFORD, RONALD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17840 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16903 | MUMMERT, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17841 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16904 | MUNCH, MARSHALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26214 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16905 | MUNDAY, RONALD DEAN | 14-10992 (CSS) | EECI, Inc. | 31609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16906 | MUNDERVILLE, WILLIAM, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16907 | MUNDY, CATHERINE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16908 | MUNDY, DORIS V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16909 | MUNGER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26276 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16910 | MUNGER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26215 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16911 | MUNIZ, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16912 | MUNJACK, CAROL | 14-10992 (CSS) | EECI, Inc. | 15952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16913  MUNJACK, LARRY | 14-10992 (CSS) | EECI, Inc. | 15960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16914  MUNLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26277 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16915  MUNN, ZELMA | 14-10992 (CSS) | EECI, Inc. | 16399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16916  MUNNELLY, JOHN EDWARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16917  MUNOZ NAVARRO, LUIS ANDRES | 14-10992 (CSS) | EECI, Inc. | 61976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16918  MUNOZ URBINA, JORGE PATRICIO | 14-10992 (CSS) | EECI, Inc. | 62705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16919  MUNOZ, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 62164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16920  MUNOZ, IGNACIO | 14-10992 (CSS) | EECI, Inc. | 12599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16921 | MUNOZ, IGNACIO | 14-10992 (CSS) | EECI, Inc. | 12602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16922 | MUNOZ, WILFREDO | 14-10992 (CSS) | EECI, Inc. | 30390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16923 | MUNRO, DAVID T., SR. | 14-10992 (CSS) | EECI, Inc. | 33533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16924 | MUNSELL, TRAVIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26278 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16925 | MUNSKI, ERVIN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16926 | MUNSON, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26279 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16927 | MUNTON, PEGGY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37194 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16928 | MUNTON, ZELDEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37175 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 16929  MURACA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26280 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16930  MURANKO, ALICE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16931  MURATORE, FRANK | 14-10992 (CSS) | EECI, Inc. | 30391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16932  MURATORE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16933  MURAWSKI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26281 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16934  MURCH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26282 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16935  MURCH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26283 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16936  MURDOCH, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26284 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 16937 | MURDOCK, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26287 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16938 | MURDOCK, ALPHONSE | 14-10992 (CSS) | EECI, Inc. | 33534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16939 | MURDOCK, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26286 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16940 | MURDOCK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26285 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16941 | MURPHY, ALBERT HERSTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16942 | MURPHY, ALVIN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 17843 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16943 | MURPHY, BARBARA | 14-10992 (CSS) | EECI, Inc. | 10146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16944 | MURPHY, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16945 | MURPHY, BRENDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16946 | MURPHY, DEBORA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16947 | MURPHY, ELEANOR M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16948 | MURPHY, FRANK | 14-10992 (CSS) | EECI, Inc. | 12394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16949 | MURPHY, GARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16950 | MURPHY, GERARD E. | 14-10992 (CSS) | EECI, Inc. | 14829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16951 | MURPHY, HAROLD | 14-10992 (CSS) | EECI, Inc. | 16051 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16952 | MURPHY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26291 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 16953  MURPHY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16954  MURPHY, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16955  MURPHY, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16956  MURPHY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26288 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16957  MURPHY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16958  MURPHY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16959  MURPHY, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16960  MURPHY, MICHAEL PATRICK, II | 14-10979 (CSS) | Energy Future Holdings Corp. | 35446 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 16961 MURPHY, MICHAEL R | 14-10992 (CSS) | EECI, Inc. | 12742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16962 MURPHY, NELSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16963 MURPHY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17842 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16964 MURPHY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16965 MURPHY, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16966 MURPHY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26290 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16967 MURPHY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16968 MURPHY, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 30531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16969 | MURPHY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26289 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16970 | MURPHY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16971 | MURPHY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16972 | MURPHY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16973 | MURRAIN, MASON | 14-10992 (CSS) | EECI, Inc. | 30914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16974 | MURRAY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16975 | MURRAY, CHRISTINE | 14-10992 (CSS) | EECI, Inc. | 62591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16976 | MURRAY, DAVID M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17844 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 16977  MURRAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16978  MURRAY, JAMES | 14-10992 (CSS) | EECI, Inc. | 30532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16979  MURRAY, JAMES G | 14-10992 (CSS) | EECI, Inc. | 30533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16980  MURRAY, JAMES HENRY | 14-10992 (CSS) | EECI, Inc. | 30534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16981  MURRAY, JAMES I | 14-10979 (CSS) | Energy Future Holdings Corp. | 21647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16982  MURRAY, JAMES P. | 14-10992 (CSS) | EECI, Inc. | 33539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16983  MURRAY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16984  MURRAY, JOHN T. | 14-10992 (CSS) | EECI, Inc. | 7574 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16985 | MURRAY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16986 | MURRAY, THOMAS D | 14-10992 (CSS) | EECI, Inc. | 30535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16987 | MURRAY, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16988 | MURRAY, WAYNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16989 | MURTHA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16990 | MURUA, BERNARDO | 14-10992 (CSS) | EECI, Inc. | 62415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16991 | MUSALO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16992 | MUSAP, BOZO | 14-10992 (CSS) | EECI, Inc. | 30596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16993 | MUSCARELLA, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16994 | MUSE, SONEY M. | 14-10992 (CSS) | EECI, Inc. | 14514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16995 | MUSHENO, ROBERT LYNN | 14-10992 (CSS) | EECI, Inc. | 30597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16996 | MUSHINSKY, HOLLY | 14-10992 (CSS) | EECI, Inc. | 63483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16997 | MUSHINSKY, WALTER | 14-10992 (CSS) | EECI, Inc. | 63479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16998 | MUSICK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 16999 | MUSICK, VIOLA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17000 | MUSIL, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17001 | MUSSER, ROY D | 14-10992 (CSS) | EECI, Inc. | 13383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17002 | MUSTAC, MILIVOJ | 14-10992 (CSS) | EECI, Inc. | 30598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17003 | MUSTACCHIO, PETER J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35445 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17004 | MUSUMECI, MATTY | 14-10992 (CSS) | EECI, Inc. | 33537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17005 | MUTTER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17006 | MUXIE, STEPHEN P | 14-10992 (CSS) | EECI, Inc. | 30599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17007 | MUXO, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 60571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17008 | MUZIK, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17009 | MYARIS, IOANNIS S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17010 | MYERS, BARNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17011 | MYERS, CARL T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17012 | MYERS, CHRISTINA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17013 | MYERS, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17014 | MYERS, CLARENCE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17015 | MYERS, DENNIS F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17016 | MYERS, EDWARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17850 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17017 | MYERS, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17018 | MYERS, HATTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17019 | MYERS, HOWARD J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17020 | MYERS, JAMES AVERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17021 | MYERS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17022 | MYERS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17023 | MYERS, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17024 | MYERS, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 35454 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17025  MYERS, MELVIN C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17026  MYERS, NANCY E. AND KEITH R. | 14-10992 (CSS) | EECI, Inc. | 16619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17027  MYERS, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17028  MYERS, ROBERT D, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17029  MYERS, ROBERT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17030  MYERS, ROBERT K | 14-10992 (CSS) | EECI, Inc. | 13240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17031  MYERS, ROBERT KEITH | 14-10992 (CSS) | EECI, Inc. | 14909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17032  MYERS, ROBERT T., JR. | 14-10992 (CSS) | EECI, Inc. | 13237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17033 MYERS, TODD R | 14-10992 (CSS) | EECI, Inc. | 13241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17034 MYERS, VIOLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17035 MYERS, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 11694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17036 MYERS, YOLANDA K | 14-10992 (CSS) | EECI, Inc. | 13238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17037 MYKYTIUK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17038 MYKYTIUK, SR., PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17039 MYNAR, DEREWOOD M | 14-10992 (CSS) | EECI, Inc. | 10279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17040 MYRON, JOSEPH G. | 14-10992 (CSS) | EECI, Inc. | 33538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17041  MYRTER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17042  NADEAU, ROBERT D--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17043  NADEAU, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17044  NADOLNY, NANCY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17045  NADOLNY, STEVE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17046  NAGEL, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17047  NAGELHOUT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17851 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17048  NAGELMEYER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17049 | NAGLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17050 | NAGY, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17051 | NAGY, SANDRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17052 | NAIMO, BENEDICT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17053 | NAJARIAN, SARKIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17054 | NAKASONE, STANLEY | 14-10992 (CSS) | EECI, Inc. | 12560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17055 | NAKUNZ, CHRISTOPHER ALAN | 14-10992 (CSS) | EECI, Inc. | 29062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17056 | NALL, GARY | 14-10992 (CSS) | EECI, Inc. | 37457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17057 | NALLEY, BRIAN | 14-10992 (CSS) | EECI, Inc. | 63284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17058 | NALYWAJKO, KATERINA | 14-10992 (CSS) | EECI, Inc. | 63217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17059 | NALYWAJKO, OREST | 14-10992 (CSS) | EECI, Inc. | 63211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17060 | NALYWAJKO, VALENTINA | 14-10992 (CSS) | EECI, Inc. | 63219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17061 | NAMIAS, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 15850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17062 | NAMIAS, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 16030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17063 | NANCE, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17064 | NANNEY, WILLIAM RICHARD | 14-10992 (CSS) | EECI, Inc. | 34921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17065 | NANSTEEL, TERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17066 | NAPOLI, FRANK J. | 14-10992 (CSS) | EECI, Inc. | 33597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17067 | NAPOLITANO, SALVATORE P. | 14-10992 (CSS) | EECI, Inc. | 33596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17068 | NAPPER, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 14879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17069 | NARCISSE, LAURENCE | 14-10992 (CSS) | EECI, Inc. | 13966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17070 | NARDELLA, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17071 | NAREPECHA, PETER | 14-10992 (CSS) | EECI, Inc. | 30601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17072 | NARIVANCHIK, CATRINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17073   NARKIEWICZ, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17074   NARVAEZ, CARLOS BERNABE | 14-10992 (CSS) | EECI, Inc. | 31108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17075   NASH, ARTHUR P | 14-10979 (CSS) | Energy Future Holdings Corp. | 14072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17076   NASH, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17077   NASH, LYNDIA A. | 14-10992 (CSS) | EECI, Inc. | 13945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17078   NASH, ROBERT S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17079   NASH, ROY A. | 14-10992 (CSS) | EECI, Inc. | 13933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17080   NASH, ROY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17081 | NASS, TERRENCE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17854 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17082 | NASSO, DOMINICK | 14-10992 (CSS) | EECI, Inc. | 30602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17083 | NASWORTHY, JESSIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17084 | NATICAK, JOHN | 14-10992 (CSS) | EECI, Inc. | 12935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17085 | NATION, JOHNNY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35444 | $48,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17086 | NATZKE, DORIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17087 | NAULT, DONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17852 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17088 | NAULT, FRANCIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17089 | NAUMAN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 15714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17090 | NAUSBAUM, THOMAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17091 | NAVOLA, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17092 | NAY, DEMONT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17093 | NAYLOR, JOHN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17094 | NAYLOR, RICHARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17095 | NAYLOR, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17096 | NAZARENO, RUBEN | 14-10992 (CSS) | EECI, Inc. | 13965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17097 | NEAL, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17098 | NEAL, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17099 | NEAL, KENNETH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17100 | NEAL, RICHARD WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17101 | NEARY, ANDREW M | 14-10992 (CSS) | EECI, Inc. | 30603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17102 | NEARY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17103 | NEARY, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17104 | NEARY, RICK | 14-10992 (CSS) | EECI, Inc. | 37452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|------------------------|
| 17105   NEASE, ZACHARY | 14-10992 (CSS) | EECI, Inc. | 61150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17106   NEAT, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17107   NEBLETT, TERRY N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17108   NECZPIR, JASON | 14-10992 (CSS) | EECI, Inc. | 28991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17109   NEE, JOHN J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17110   NEE, STEPHANIE M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17111   NEEB, NEIL M | 14-10992 (CSS) | EECI, Inc. | 13295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17112   NEELD, DOROTHY M | 14-10992 (CSS) | EECI, Inc. | 12637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17113 | NEELD, WILLIAM J, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 21728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17114 | NEELEY, JAMES | 14-10992 (CSS) | EECI, Inc. | 63450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17115 | NEELY, DONALD | 14-10992 (CSS) | EECI, Inc. | 60082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17116 | NEFF, CAROLYN H | 14-10992 (CSS) | EECI, Inc. | 10569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17117 | NEFF, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17118 | NEFF, FRANCIS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17119 | NEFF, FREDERICK JOSEPH | 14-10992 (CSS) | EECI, Inc. | 10231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17120 | NEFF, THOMAS BRIEN | 14-10992 (CSS) | EECI, Inc. | 30604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 17121  NEFF, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17122  NEGLEY, ROY | 14-10992 (CSS) | EECI, Inc. | 62507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17123  NEIDERT, JAMES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17124  NEIDLINGER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17125  NEIGHBORS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17126  NEIGHOFF, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17127  NEILD, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17128  NEILIO, LES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17503 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17129 | NEIMEYER, VICKIE | 14-10992 (CSS) | EECI, Inc. | 36629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17130 | NEIMEYER, VICKIE | 14-10992 (CSS) | EECI, Inc. | 37026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17131 | NEIPERT, PHILIP F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17132 | NELL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17133 | NELLAMS, BOOKER T | 14-10992 (CSS) | EECI, Inc. | 12273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17134 | NELLAMS, BOOKER T. | 14-10992 (CSS) | EECI, Inc. | 12279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17135 | NELSEN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17136 | NELSON, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17137 | NELSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17138 | NELSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17139 | NELSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17140 | NELSON, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17141 | NELSON, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17142 | NELSON, DONALD | 14-10992 (CSS) | EECI, Inc. | 61002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17143 | NELSON, DONALD CHRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 15343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17144 | NELSON, DOUGLAS JAMES, SR. | 14-10992 (CSS) | EECI, Inc. | 13670 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17145  NELSON, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17146  NELSON, GARY LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17147  NELSON, GEORGE DONALD | 14-10992 (CSS) | EECI, Inc. | 30605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17148  NELSON, GORDON | 14-10992 (CSS) | EECI, Inc. | 60735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17149  NELSON, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17150  NELSON, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17151  NELSON, JAMES | 14-10992 (CSS) | EECI, Inc. | 63473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17152  NELSON, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17153  NELSON, JAMES STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17154  NELSON, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17155  NELSON, JULIA B | 14-10992 (CSS) | EECI, Inc. | 16031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17156  NELSON, JULIA B. | 14-10992 (CSS) | EECI, Inc. | 15849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17157  NELSON, JULIE K | 14-10992 (CSS) | EECI, Inc. | 15764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17158  NELSON, KEITH D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17159  NELSON, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17504 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17160  NELSON, LOCKETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35849 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17161 | NELSON, LOCKETT | 14-10992 (CSS) | EECI, Inc. | 35850 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17162 | NELSON, LOCKETT | 14-10992 (CSS) | EECI, Inc. | 36356 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17163 | NELSON, LOCKETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36357 | $276,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17164 | NELSON, NEVILLE | 14-10992 (CSS) | EECI, Inc. | 30606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17165 | NELSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17166 | NELSON, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17167 | NELSON, TIMOTHY D., SR. | 14-10992 (CSS) | EECI, Inc. | 13242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17168 | NELSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 35443 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 17169 | NELSON-LOWHAR, BETTIE J. | 14-10992 (CSS) | EECI, Inc. | 33599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17170 | NELSON-SINGLETON, FLORRIET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17171 | NEMETH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17172 | NEMETH, EUGENE L. | 14-10992 (CSS) | EECI, Inc. | 33600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17173 | NEMETH, RAYMOND E. | 14-10992 (CSS) | EECI, Inc. | 33601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17174 | NEMETZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17175 | NEMNOM, MARY ANN | 14-10992 (CSS) | EECI, Inc. | 12027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17176 | NENADICH, PETER | 14-10992 (CSS) | EECI, Inc. | 10308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17177  NENOS, EVANGELOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17178  NERI, RICHARD | 14-10992 (CSS) | EECI, Inc. | 29111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17179  NESBIT, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 26789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17180  NESBITT, LESLIE | 14-10992 (CSS) | EECI, Inc. | 30607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17181  NESE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17182  NESSEN, DONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17296 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17183  NETLAND, ALI | 14-10992 (CSS) | EECI, Inc. | 15218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17184  NETLAND, ALLEN M. | 14-10992 (CSS) | EECI, Inc. | 15529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17185 | NETLAND, CHASE | 14-10992 (CSS) | EECI, Inc. | 15220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17186 | NETLAND, CHASTINE | 14-10992 (CSS) | EECI, Inc. | 15222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17187 | NETLAND, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 15223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17188 | NETLAND, MERCEDES | 14-10992 (CSS) | EECI, Inc. | 15221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17189 | NETLAND, SYDNEY | 14-10992 (CSS) | EECI, Inc. | 15219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17190 | NETO, ELEANOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17191 | NETO, REGINALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17192 | NETTLE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17193  NETTLES, COLUMBUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17194  NETTLES, COLUMBUS, SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17195  NETTLES, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17196  NETTLES, GREGORY C. | 14-10992 (CSS) | EECI, Inc. | 29012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17197  NETTLES, GREGORY CHARLES, SR. | 14-10992 (CSS) | EECI, Inc. | 31610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17198  NETTLES, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17199  NETZ, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17200  NETZ, RISHARD | 14-10992 (CSS) | EECI, Inc. | 60987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17201 | NEU, MICHAEL T | 14-10992 (CSS) | EECI, Inc. | 11930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17202 | NEUBERGER, THOMAS J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17203 | NEUIN, SAMUEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17204 | NEULAND, FLORENCE Y, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17205 | NEUMANN, JOE | 14-10992 (CSS) | EECI, Inc. | 13805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17206 | NEUMAYER, GEORGE J | 14-10992 (CSS) | EECI, Inc. | 10367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17207 | NEUMUTH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17208 | NEVILLE, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17209  NEVITT, LAWRENCE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17210  NEVLE, LINDA W | 14-10992 (CSS) | EECI, Inc. | 13355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17211  NEWBERRY, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17212  NEWBORN, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17213  NEWBORN, JESSE LOUIS | 14-10992 (CSS) | EECI, Inc. | 30608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17214  NEWBY, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17215  NEWCOMB, DONALD PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26955 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17216  NEWCOMB, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17217 | NEWELL, KIRBY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17218 | NEWELL, KIRK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26956 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17219 | NEWELL, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35395 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17220 | NEWHARD, ADAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17221 | NEWING, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17222 | NEWMAN, DARRELL W | 14-10992 (CSS) | EECI, Inc. | 12358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17223 | NEWMAN, DARRELL W | 14-10992 (CSS) | EECI, Inc. | 13807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17224 | NEWMAN, DAVID | 14-10992 (CSS) | EECI, Inc. | 60658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17225  NEWMAN, GARY | 14-10992 (CSS) | EECI, Inc. | 13437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17226  NEWMAN, JAMES LESLIE | 14-10992 (CSS) | EECI, Inc. | 10359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17227  NEWMAN, JAMES S | 14-10979 (CSS) | Energy Future Holdings Corp. | 35437 | $264,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17228  NEWMAN, JERRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17229  NEWMAN, JOE E. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13681 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17230  NEWMAN, OVEDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26959 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17231  NEWMAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26957 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17232  NEWMAN, ROBERT A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17233  NEWMAN, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26958 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17234  NEWMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26960 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17235  NEWMAN, WILLIE LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35436 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17236  NEWMILLER, DOUGLAS LEE | 14-10992 (CSS) | EECI, Inc. | 14320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17237  NEWSOM, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 26961 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17238  NEWSOME, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26962 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17239  NEWSOME, JUDY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17240  NEWSOME, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17241 NEWTON, ALMA L. | 14-10992 (CSS) | EECI, Inc. | 13861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17242 NEWTON, BRENDA | 14-10992 (CSS) | EECI, Inc. | 31611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17243 NEWTON, CHARLES BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 31612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17244 NEWTON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26963 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17245 NEWTON, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26965 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17246 NEWTON, HERMAN P. | 14-10992 (CSS) | EECI, Inc. | 31613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17247 NEWTON, MACK A | 14-10992 (CSS) | EECI, Inc. | 12028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17248 NEWTON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26964 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17249 | NEYLON, ANTHONY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 35435 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17250 | NEZ, MAXINE | 14-10992 (CSS) | EECI, Inc. | 12197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17251 | NG, LIN F | 14-10992 (CSS) | EECI, Inc. | 31730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17252 | NG, LIN-FAI | 14-10992 (CSS) | EECI, Inc. | 31158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17253 | NIBLETT, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26966 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17254 | NICELY, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17255 | NICHOLAS, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 30609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17256 | NICHOLAS, GEORGE A, III | 14-10992 (CSS) | EECI, Inc. | 10123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17257 | NICHOLAS, GEORGE A, JR | 14-10992 (CSS) | EECI, Inc. | 10124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17258 | NICHOLAS, LISA M | 14-10992 (CSS) | EECI, Inc. | 10125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17259 | NICHOLS, FRANCINIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17260 | NICHOLS, FRED G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35856 | $272,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17261 | NICHOLS, FRED G | 14-10979 (CSS) | Energy Future Holdings Corp. | 36370 | $272,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17262 | NICHOLS, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26968 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17263 | NICHOLS, GREGORY | 14-10992 (CSS) | EECI, Inc. | 7576 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17264 | NICHOLS, JEAN A | 14-10992 (CSS) | EECI, Inc. | 12921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17265 NICHOLS, JEFF | 14-10992 (CSS) | EECI, Inc. | 14716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17266 NICHOLS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17267 NICHOLS, JOSEPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17268 NICHOLS, JOSEPH F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17269 NICHOLS, JOSEPH F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17270 NICHOLS, LAURIE | 14-10992 (CSS) | EECI, Inc. | 14717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17271 NICHOLS, LUISA | 14-10992 (CSS) | EECI, Inc. | 13313 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17272 NICHOLS, PHILIP | 14-10992 (CSS) | EECI, Inc. | 16058 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17273  NICHOLS, RONALD O | 14-10979 (CSS) | Energy Future Holdings Corp. | 12924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17274  NICHOLS, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26967 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17275  NICHOLSON, CHARLOTTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17276  NICHOLSON, RICHARD ESTEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17277  NICHOLSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26969 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17278  NICHOLSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17279  NICHOLSON, THOMAS W. | 14-10992 (CSS) | EECI, Inc. | 33602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17280  NICKENS, BEAULAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 14071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17281  NICKENS, BEULAH M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17282  NICKERSON, ANDREW | 14-10992 (CSS) | EECI, Inc. | 63373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17283  NICKERSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26970 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17284  NICKOLAS, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26971 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17285  NICODEMUS, JIMMIE D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17286  NICOIS, ALFONSE | 14-10992 (CSS) | EECI, Inc. | 30610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17287  NICOL, GEORGE S. | 14-10992 (CSS) | EECI, Inc. | 13682 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17288  NICOLARD, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26972 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17289 | NICOLELLA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26973 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17290 | NICOLICH, CARLO | 14-10992 (CSS) | EECI, Inc. | 30611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17291 | NICOLINI, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 33603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17292 | NIEDERT, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 31962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17293 | NIEHAUS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17290 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17294 | NIELSEN, GLADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26974 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17295 | NIELSEN, PHILLIP F | 14-10992 (CSS) | EECI, Inc. | 30612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17296 | NIELSEN, RALPH | 14-10992 (CSS) | EECI, Inc. | 30921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17297 | NIELSON, ALBERT P. | 14-10992 (CSS) | EECI, Inc. | 33540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17298 | NIEMANN, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 35481 | $61,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17299 | NIEMENSKI, ALEX | 14-10979 (CSS) | Energy Future Holdings Corp. | 26975 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17300 | NIEMEYER, CRAIG A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17301 | NIEMEYER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17302 | NIEMEYER, ROBERT THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27182 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17303 | NIEMI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27184 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17304 | NIEMI, TOIVO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27183 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17305 | NIEMSZYK, CARL R. | 14-10992 (CSS) | EECI, Inc. | 31075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17306 | NIEMTSCHK, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35429 | $336,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17307 | NIERI, DANTE | 14-10992 (CSS) | EECI, Inc. | 30613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17308 | NIETO, ADRIAN GONZALEZ | 14-10992 (CSS) | EECI, Inc. | 31817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17309 | NIETO, JACK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17291 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17310 | NIEWINSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27185 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17311 | NIEWOIT, LEON F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17336 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17312 | NIGH, VAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27186 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17313 | NIGHSWONGER, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27187 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17314 | NIGRE, PETER WILLIAM | 14-10992 (CSS) | EECI, Inc. | 31046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17315 | NIGRO, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27188 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17316 | NIGRO, JOHN M | 14-10992 (CSS) | EECI, Inc. | 30614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17317 | NIGRO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17318 | NIKITOPOULOS, THEODORE W. | 14-10992 (CSS) | EECI, Inc. | 33541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17319 | NILSEN, JOHN | 14-10992 (CSS) | EECI, Inc. | 30616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17320 | NILSEN, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17321 | NILSSON, DONALD R. | 14-10992 (CSS) | EECI, Inc. | 33542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17322 | NIMMO, EDGAR T | 14-10992 (CSS) | EECI, Inc. | 30617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17323 | NINO SILVA, JUANA PATRICIA | 14-10992 (CSS) | EECI, Inc. | 63001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17324 | NITSCH, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17325 | NITSCH, SUSAN F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17326 | NIVANS, HERBERT FRANCE, JR. | 14-10992 (CSS) | EECI, Inc. | 10190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17327 | NIVANS, HERBERT FRANCES, JR | 14-10992 (CSS) | EECI, Inc. | 10179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17328 | NIX, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27189 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17329 NIXDORF, ARLENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17330 NIXON, EUGENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17331 NIXON, PAUL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27191 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17332 NIXON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27190 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17333 NOBLE SR, KEVIN | 14-10992 (CSS) | EECI, Inc. | 62695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17334 NOBLE, ALMA | 14-10992 (CSS) | EECI, Inc. | 31744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17335 NOBLE, ANDRENE | 14-10992 (CSS) | EECI, Inc. | 34947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17336 NOBLE, AUDREY, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13052 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17337 | NOBLE, BERNARD | 14-10992 (CSS) | EECI, Inc. | 31205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17338 | NOBLE, BERNARD | 14-10992 (CSS) | EECI, Inc. | 31749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17339 | NOBLE, DAMETRICE A | 14-10992 (CSS) | EECI, Inc. | 31208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17340 | NOBLE, DAMETRICE A. | 14-10992 (CSS) | EECI, Inc. | 31746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17341 | NOBLE, KARL | 14-10992 (CSS) | EECI, Inc. | 31206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17342 | NOBLE, KARL | 14-10992 (CSS) | EECI, Inc. | 31747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17343 | NOBLE, MACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27192 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17344 | NOBLE, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 30618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17345 | NOBLE, SADIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17346 | NOBLE, SAMUEL L. | 14-10992 (CSS) | EECI, Inc. | 31210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17347 | NOBLE, SAMUEL L. | 14-10992 (CSS) | EECI, Inc. | 31743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17348 | NOBLE, TITUS | 14-10992 (CSS) | EECI, Inc. | 31207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17349 | NOBLE, TITUS | 14-10992 (CSS) | EECI, Inc. | 31748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17350 | NOBLE-DORTY, BRIDGET JOYCE | 14-10992 (CSS) | EECI, Inc. | 34946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17351 | NOBLES, AUSTIN | 14-10992 (CSS) | EECI, Inc. | 30619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17352 | NOBLES, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27193 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17353 | NOBLES, PATICIA S. | 14-10992 (CSS) | EECI, Inc. | 28989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17354 | NOBLES, PATRICIA SIMMONS | 14-10992 (CSS) | EECI, Inc. | 30849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17355 | NOBLES, SAMUEL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35453 | $2,033.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17356 | NOBLES, WILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17357 | NOBLES, WILLIAM O | 14-10979 (CSS) | Energy Future Holdings Corp. | 35868 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17358 | NOBLES, WILLIAM O | 14-10979 (CSS) | Energy Future Holdings Corp. | 36540 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17359 | NOBREGA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17360 | NOCIASTA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17361  NOCKET, THOMAS EDWARD | 14-10992 (CSS) | EECI, Inc. | 31069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17362  NOE, GERALD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17303 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17363  NOE, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17364  NOEL, BRIAN | 14-10992 (CSS) | EECI, Inc. | 61967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17365  NOEL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17366  NOEL, LEON O. | 14-10992 (CSS) | EECI, Inc. | 36873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17367  NOEL, LEON R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17368  NOEL, SANDRA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17369 | NOGAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26292 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17370 | NOLAN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17371 | NOLAN, HOWARD GENE | 14-10992 (CSS) | EECI, Inc. | 11581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17372 | NOLAN, JOHN EDWARD | 14-10992 (CSS) | EECI, Inc. | 30621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17373 | NOLAN, JOHN J | 14-10992 (CSS) | EECI, Inc. | 30620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17374 | NOLAN, PATRICK S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17375 | NOLAN, THOMAS MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17376 | NOLAND, JIMMY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17377 | NOLAND, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26293 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17378 | NOLE, VINCENT | 14-10992 (CSS) | EECI, Inc. | 33543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17379 | NOLEN, NORMAN JEFFERSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17380 | NOLEN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26294 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17381 | NOLIN, ROBERT W | 14-10992 (CSS) | EECI, Inc. | 30623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17382 | NOLL, RAYMOND H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17302 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17383 | NOLLEN, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35393 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17384 | NONTELL, ELMER | 14-10992 (CSS) | EECI, Inc. | 13113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17385  NOONAN, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26295 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17386  NOONAN, EDWARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17387  NOONAN, MICHAEL G. | 14-10992 (CSS) | EECI, Inc. | 33544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17388  NOONE, JOHN S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17389  NOPPER, DENNIS | 14-10992 (CSS) | EECI, Inc. | 62952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17390  NORDAI, WILLIAM, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17391  NORDIN, DANIEL P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17392  NORDLUND, EMELIA M. | 14-10992 (CSS) | EECI, Inc. | 16263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17393 | NORDLUND, SUSAN M. | 14-10992 (CSS) | EECI, Inc. | 16261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17394 | NORDLUND, THOMAS R. | 14-10992 (CSS) | EECI, Inc. | 16262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17395 | NORDMAN, KURT | 14-10992 (CSS) | EECI, Inc. | 30624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17396 | NORDSTROM, JANICE | 14-10992 (CSS) | EECI, Inc. | 60431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17397 | NORGAARD, ADAM JEFFERY | 14-10992 (CSS) | EECI, Inc. | 37526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17398 | NORGAARD, ADAM JEFFERY | 14-10992 (CSS) | EECI, Inc. | 37533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17399 | NORGAARD, FORREST | 14-10992 (CSS) | EECI, Inc. | 37508 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17400 | NORGAARD, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 37509 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17401 NORGAARD, FORREST | 14-11012 (CSS) | LSGT SACROC, Inc. | 37510 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17402 NORGAARD, FORREST | 14-10990 (CSS) | EEC Holdings, Inc. | 37511 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17403 NORGAARD, FORREST | 14-11039 (CSS) | LSGT Gas Company LLC | 37512 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17404 NORGAARD, FORREST | 14-10992 (CSS) | EECI, Inc. | 37513 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17405 NORGAARD, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 37514 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17406 NORGAARD, FORREST | 14-11012 (CSS) | LSGT SACROC, Inc. | 37515 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17407 NORGAARD, FORREST | 14-10990 (CSS) | EEC Holdings, Inc. | 37516 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17408 NORGAARD, FORREST | 14-11039 (CSS) | LSGT Gas Company LLC | 37517 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17409 | NORGAARD, FORREST | 14-10992 (CSS) | EECI, Inc. | 37518 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17410 | NORGAARD, FORREST | 14-11012 (CSS) | LSGT SACROC, Inc. | 37519 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17411 | NORGAARD, FORREST | 14-10990 (CSS) | EEC Holdings, Inc. | 37520 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17412 | NORGAARD, FORREST | 14-11039 (CSS) | LSGT Gas Company LLC | 37521 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17413 | NORGAARD, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 37522 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17414 | NORGRIFF, HERMA B. | 14-10992 (CSS) | EECI, Inc. | 14366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17415 | NORGRIFF, HERMAN B | 14-10979 (CSS) | Energy Future Holdings Corp. | 14070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17416 | NORKOL, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17301 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17417 | NORMAN, FRANK J | 14-10992 (CSS) | EECI, Inc. | 11106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17418 | NORMAN, KAREN B | 14-10992 (CSS) | EECI, Inc. | 11105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17419 | NORRIS, A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 26298 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17420 | NORRIS, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17421 | NORRIS, DEBRA | 14-10992 (CSS) | EECI, Inc. | 5816 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17422 | NORRIS, DOLORES | 14-10992 (CSS) | EECI, Inc. | 63186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17423 | NORRIS, EDWARD ROLAND | 14-10992 (CSS) | EECI, Inc. | 30625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17424 | NORRIS, ERNEST O'NEIL | 14-10992 (CSS) | EECI, Inc. | 15042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17425 | NORRIS, ERNEST O'NEIL | 14-10992 (CSS) | EECI, Inc. | 15801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17426 | NORRIS, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26296 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17427 | NORRIS, JAMES C. | 14-10992 (CSS) | EECI, Inc. | 15826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17428 | NORRIS, JAMES L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17429 | NORRIS, JEANETTE V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17430 | NORRIS, KENNETH WALTER (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17431 | NORRIS, MARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 16997 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17432 | NORRIS, MARIO | 14-11012 (CSS) | LSGT SACROC, Inc. | 16998 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17433 | NORRIS, MARIO | 14-10992 (CSS) | EECI, Inc. | 16999 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17434 | NORRIS, MARIO | 14-11039 (CSS) | LSGT Gas Company LLC | 17000 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17435 | NORRIS, MARIO | 14-10990 (CSS) | EEC Holdings, Inc. | 17001 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17436 | NORRIS, OTIS H. | 14-10992 (CSS) | EECI, Inc. | 5817 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17437 | NORRIS, RONALD R | 14-10992 (CSS) | EECI, Inc. | 31087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17438 | NORRIS, RONN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17439 | NORRIS, SOLOMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26297 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17440 | NORRIS, VALERIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17441 | NORTHINGTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26299 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17442 | NORTON, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17443 | NORTON, EDWARD K | 14-10992 (CSS) | EECI, Inc. | 30626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17444 | NORTON, GARY S | 14-10992 (CSS) | EECI, Inc. | 30627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17445 | NORTON, GEORGE D | 14-10992 (CSS) | EECI, Inc. | 30628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17446 | NORTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26300 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17447 | NORTON, WEBB (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 26301 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17448 | NORTON, WILLIS EUGENE, SR. | 14-10992 (CSS) | EECI, Inc. | 32098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17449  NORVELL, AGNES W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17450  NORVISH, ROBERT S--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17451  NORWOOD, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17452  NORWOOD, CAROL | 14-10992 (CSS) | EECI, Inc. | 31614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17453  NORWOOD, HARRY B. | 14-10992 (CSS) | EECI, Inc. | 31615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17454  NOSKO, MARK | 14-10992 (CSS) | EECI, Inc. | 12965 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17455  NOSWORTHY, KENNETH | 14-10992 (CSS) | EECI, Inc. | 30629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17456  NOTARO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17457  NOTHSTEIN, JERRY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17458  NOVAK, DANIEL J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17459  NOVAK, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17460  NOVAK, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17461  NOVAK, FRANK | 14-10992 (CSS) | EECI, Inc. | 30631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17462  NOVAK, JACK | 14-10992 (CSS) | EECI, Inc. | 30632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17463  NOVAK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17464  NOVAK, WALTER | 14-10992 (CSS) | EECI, Inc. | 31818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17465 | NOVEMBRE, THOMAS J. | 14-10992 (CSS) | EECI, Inc. | 33545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17466 | NOVICK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17467 | NOVICK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17468 | NOVOHRADSKY, EMIL | 14-10992 (CSS) | EECI, Inc. | 30633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17469 | NOVOTNY, EDWARD M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17470 | NOVOTNY, EDWARD M. | 14-10992 (CSS) | EECI, Inc. | 32338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17471 | NOYES, CARROLL A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17472 | NUBOA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16101 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17473  NUCCINI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17474  NUCCIO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17475  NUCE, DOROTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17476  NUGENT, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17477  NUGENT, MAUREEN | 14-10992 (CSS) | EECI, Inc. | 10814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17478  NULL, ROBERT, JR., INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13066 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17479  NULL, STEVEN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17480  NULLET, JOHN | 14-10992 (CSS) | EECI, Inc. | 33546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17481 | NULLET, RONALD | 14-10992 (CSS) | EECI, Inc. | 30634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17482 | NUNN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17483 | NUNN, JAMES H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17484 | NUNNINK, HILARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 25490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17485 | NURCZYK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17486 | NUSINOV, JEFFREY E, ESQ, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17487 | NUTT, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17488 | NUTTER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 60268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17489 | NUTTER, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35427 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17490 | NUTTER, NELSON | 14-10992 (CSS) | EECI, Inc. | 60269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17491 | NUTTER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17492 | NYARADY, JAMES | 14-10992 (CSS) | EECI, Inc. | 33547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17493 | NYER, CARL | 14-10992 (CSS) | EECI, Inc. | 62620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17494 | OAKE, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 15484 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17495 | OAKE, VICTOR B. | 14-10979 (CSS) | Energy Future Holdings Corp. | 7586 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17496 | OAKES, GAITHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17497 | OAKES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17498 | OAKES, THEODORE P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17499 | OAKLEY, RITA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17500 | O'BEIRNE, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 30635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17501 | OBER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17502 | OBERDING, SEBASTIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17503 | OBERG, DAVID | 14-10992 (CSS) | EECI, Inc. | 33548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17504 | OBERG, ERIK. A. | 14-10992 (CSS) | EECI, Inc. | 33549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17505 | OBERHOFER, VINCENT F | 14-10992 (CSS) | EECI, Inc. | 10997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17506 | O'BOYLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17507 | O'BOYLE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17508 | O'BOYLE, PAUL | 14-10992 (CSS) | EECI, Inc. | 33550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17509 | O'BRIEN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17510 | O'BRIEN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17511 | O'BRIEN, GERARD R | 14-10992 (CSS) | EECI, Inc. | 30636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17512 | O'BRIEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17513 | O'BRIEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17514 | O'BRIEN, JOHN | 14-10992 (CSS) | EECI, Inc. | 30637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17515 | O'BRIEN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 25624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17516 | O'BRIEN, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17062 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17517 | O'BRIEN, LEONARD | 14-10990 (CSS) | EEC Holdings, Inc. | 17063 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17518 | O'BRIEN, LEONARD | 14-10992 (CSS) | EECI, Inc. | 17064 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17519 | O'BRIEN, LEONARD | 14-11012 (CSS) | LSGT SACROC, Inc. | 17065 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17520 | O'BRIEN, LEONARD | 14-11039 (CSS) | LSGT Gas Company LLC | 17067 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 17521 | O'BRIEN, MARTIN | 14-10992 (CSS) | EECI, Inc. | 33551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17522 | OBRIEN, MARY | 14-10992 (CSS) | EECI, Inc. | 29102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17523 | O'BRIEN, MICHAEL D | 14-10992 (CSS) | EECI, Inc. | 12118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17524 | O'BRIEN, MICHAEL D. | 14-10992 (CSS) | EECI, Inc. | 33552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17525 | O'BRIEN, PATRICK T--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17526 | O'BRIEN, ROBERT P. | 14-10992 (CSS) | EECI, Inc. | 61119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17527 | O'BRIEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17528 | O'BRIEN, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 25620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17529  O'BRIEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17530  OCAMPO, ALELI C | 14-10992 (CSS) | EECI, Inc. | 11840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17531  OCCHICONE, EUGENE P. | 14-10992 (CSS) | EECI, Inc. | 33553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17532  OCHOA, HECTOR J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35392 | $55,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17533  OCHOA, HENRY O | 14-10992 (CSS) | EECI, Inc. | 14469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17534  OCHOA, HENRY O. | 14-10992 (CSS) | EECI, Inc. | 14457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17535  OCHS, CHARLES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17536  OCHSNER, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 30652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17537 | OCHWAT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17538 | OCKMAN, TESSIE SIMMONS | 14-10992 (CSS) | EECI, Inc. | 34377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17539 | O'CONNELL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17540 | O'CONNELL, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17541 | O'CONNELL, DANIEL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17047 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17542 | O'CONNELL, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17048 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17543 | O'CONNELL, DANIEL | 14-10990 (CSS) | EEC Holdings, Inc. | 17049 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17544 | O'CONNELL, DANIEL | 14-11039 (CSS) | LSGT Gas Company LLC | 17050 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17545  O'CONNELL, DANIEL | 14-10992 (CSS) | EECI, Inc. | 17051 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17546  O'CONNELL, DAVID--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17547  O'CONNELL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 25632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17548  O'CONNELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17549  O'CONNELL, KIERAN J | 14-10992 (CSS) | EECI, Inc. | 30638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17550  O'CONNELL, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17551  O'CONNELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17552  O'CONNELL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17553 | O'CONNELL, TIMOTHY J. | 14-10992 (CSS) | EECI, Inc. | 33555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17554 | O'CONNOR, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17555 | O'CONNOR, JAMES J | 14-10992 (CSS) | EECI, Inc. | 30639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17556 | O'CONNOR, JOHN | 14-10992 (CSS) | EECI, Inc. | 30640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17557 | O'CONNOR, JOHN | 14-10992 (CSS) | EECI, Inc. | 30641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17558 | O'CONNOR, LAWRENCE J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17559 | O'CONNOR, PAUL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17300 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17560 | O'CONNOR, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17561  O'CONNOR, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17562  ODDO, PARIS MCGUFFIE | 14-10992 (CSS) | EECI, Inc. | 10549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17563  ODEKIRK, DAVID T | 14-10992 (CSS) | EECI, Inc. | 30653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17564  ODEKIRK, HEBER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17565  O'DELL, GENE PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 32820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17566  O'DELL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17567  O'DELL, JOE | 14-10992 (CSS) | EECI, Inc. | 30643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17568  ODELL, ROBERT NORMAN | 14-10992 (CSS) | EECI, Inc. | 36663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17569 | ODEM, STEVE | 14-10992 (CSS) | EECI, Inc. | 10878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17570 | ODEN, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17571 | ODENDAHL, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17572 | ODENHEIMER, ROBERT E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17573 | ODOM, ALVIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17574 | ODOM, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17575 | ODOM, JOHN PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 35381 | $370,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17576 | ODOM, KENNETH | 14-10992 (CSS) | EECI, Inc. | 35379 | $10,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17577 | ODOM, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 35380 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17578 | ODOM, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17579 | ODOM, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17580 | ODOM, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 25642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17581 | O'DONNELL, DENNIS | 14-10992 (CSS) | EECI, Inc. | 33556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17582 | O'DONNELL, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17583 | O'DONNELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17584 | O'DONNELL, THOMAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17585 | O'DONOVAN, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 25644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17586 | OERTEL, HENRY JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17587 | OFFERMAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17588 | O'FLARITY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17589 | O'GARA, KENNETH M | 14-10992 (CSS) | EECI, Inc. | 12379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17590 | O'GARA, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17591 | OGG, CLIFFORD | 14-10992 (CSS) | EECI, Inc. | 13097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17592 | OGG, MICHELLE A. | 14-10992 (CSS) | EECI, Inc. | 63407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17593 | OGLE, GEORGE W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17594 | OGLE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 25646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17595 | OGLETREE, CLEVE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17596 | OGLETREE, RUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17597 | O'GORMAN, JOHN J., JR. | 14-10992 (CSS) | EECI, Inc. | 33558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17598 | OGUENDO, HERIBERTO ROBIES | 14-10992 (CSS) | EECI, Inc. | 34385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17599 | O'HAIR, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17600 | O'HANLON, JOHN | 14-10992 (CSS) | EECI, Inc. | 30644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17601 | O'HARA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35377 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17602 | O'HARA, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 30645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17603 | O'HARA, MILES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17299 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17604 | O'HARA, PATRICK | 14-10992 (CSS) | EECI, Inc. | 30646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17605 | O'HARA, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17606 | O'HARA, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17607 | O'HAVER, ZYNESS | 14-10979 (CSS) | Energy Future Holdings Corp. | 25651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17608 | OHLE, VICTORIA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17609 OJALA, FREDERICK E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17287 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17610 O'KANE, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 25652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17611 O'KULA, DENNIS | 14-10992 (CSS) | EECI, Inc. | 16098 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17612 OLAH, ANNETTE | 14-10992 (CSS) | EECI, Inc. | 10499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17613 OLANDER, JENNIFER FBO CLAYTON OLANDER | 14-10992 (CSS) | EECI, Inc. | 16687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17614 OLBRICH, CHARLENE | 14-10992 (CSS) | EECI, Inc. | 11906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17615 OLCOTT, JOHN J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17616 OLDEWURTLE, DORIS N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17617  OLDHAM, EVA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17618  O'LEARY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17619  O'LEARY, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 25654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17620  O'LEARY, WILLIAM E. | 14-10992 (CSS) | EECI, Inc. | 33559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17621  OLECHNOWICZ, ALBERT | 14-10992 (CSS) | EECI, Inc. | 30655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17622  OLGWIN, ROGER M. | 14-10992 (CSS) | EECI, Inc. | 16382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17623  OLINGER, ANNE MARIE | 14-10992 (CSS) | EECI, Inc. | 14388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17624  OLIPHANT, DAVID P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17625 | OLIVAS, ROSARIO | 14-10992 (CSS) | EECI, Inc. | 63267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17626 | OLIVE, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 25655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17627 | OLIVER, ADRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37153 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17628 | OLIVER, ANDREW, JR. | 14-10992 (CSS) | EECI, Inc. | 12728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17629 | OLIVER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 60843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17630 | OLIVER, BENNIE, JR | 14-10992 (CSS) | EECI, Inc. | 60844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17631 | OLIVER, DONNA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17632 | OLIVER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 25657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 17633 OLIVER, JAMES | 14-10992 (CSS) | EECI, Inc. | 60847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17634 OLIVER, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 32821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17635 OLIVER, LAMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 25656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17636 OLIVER, LENWOOD LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17637 OLIVER, MARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17638 OLIVER, NATHAN | 14-10992 (CSS) | EECI, Inc. | 60845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17639 OLIVERI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 10263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17640 OLIVERI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 60824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 17641 | OLOFSON, DOROTHY FBO JOHN OLOFSON | 14-10992 (CSS) | EECI, Inc. | 16686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17642 | OLSEN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17643 | OLSEN, JAMES G | 14-10992 (CSS) | EECI, Inc. | 30656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17644 | OLSEN, JOHN | 14-10992 (CSS) | EECI, Inc. | 30657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17645 | OLSEN, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 25658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17646 | OLSEN, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 26306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17647 | OLSEN, ROY | 14-10992 (CSS) | EECI, Inc. | 30658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17648 | OLSH, HELEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 17649 OLSHEFSKI, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17650 OLSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17651 OLSON, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 62530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17652 OLSON, DAVID | 14-10992 (CSS) | EECI, Inc. | 62522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17653 OLSON, DEBRA | 14-10992 (CSS) | EECI, Inc. | 62523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17654 OLSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26317 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17655 OLSON, DWIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17656 OLSON, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26316 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17657 | OLSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17658 | OLSON, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 62526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17659 | OLSON, MILES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17660 | OLSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17661 | OLSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17662 | OLSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17663 | O'MALLEY, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26318 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17664 | O'MALLEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26319 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17665 | O'MARA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26320 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17666 | OMUNDSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17667 | ONDREY, LILLIE M | 14-10992 (CSS) | EECI, Inc. | 10301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17668 | ONE BEAR, ROBERT JAMES | 14-10992 (CSS) | EECI, Inc. | 30932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17669 | ONEAL, CAROL | 14-10992 (CSS) | EECI, Inc. | 10605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17670 | O'NEAL, CAROL | 14-10992 (CSS) | EECI, Inc. | 10660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17671 | O'NEIL, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26322 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17672 | O'NEIL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26321 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 17673 | O'NEIL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26323 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17674 | O'NEILL, CHARLES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17288 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17675 | O'NEILL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26326 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17676 | O'NEILL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26329 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17677 | O'NEILL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26330 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17678 | O'NEILL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26325 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17679 | O'NEILL, OWEN EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26324 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17680 | O'NEILL, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 26328 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17681 | O'NEILL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17682 | O'NEILL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17683 | O'NEILL, ROSA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17684 | O'NEILL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26327 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17685 | O'NEILL, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 30648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17686 | O'NEIL-PLOSKUNAK, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 63494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17687 | ONINK, JEFFREY CHARLES | 14-10992 (CSS) | EECI, Inc. | 30659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17688 | ONLEY, DAVID J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17689 | ONOFRIO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26331 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17690 | OOTHOUDT, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 61339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17691 | OPHER, VERNIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17692 | OPPERMANN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26332 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17693 | OPPIZZI, PRIMO | 14-10992 (CSS) | EECI, Inc. | 30660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17694 | ORCIANI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26333 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17695 | ORCUTT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26334 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17696 | ORDILE, ANTHONY F, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17697 | ORDUNA, CASSANDRA R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17698 | O'REILLY, DERMOT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17699 | O'REILLY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17700 | OREM, DANIEL W , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17701 | ORENDORFF, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26335 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17702 | ORFIELD, JAMES P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17703 | ORHAM, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17704 | ORINSKI, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17705 | ORLANDO, CALOGERO | 14-10992 (CSS) | EECI, Inc. | 33561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17706 | ORME, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 63386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17707 | ORMENO CABALLERO, EFRAIN RAMON | 14-10992 (CSS) | EECI, Inc. | 62549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17708 | ORMSTON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17709 | ORNDOFF, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17710 | ORNER, GLENN E. | 14-10992 (CSS) | EECI, Inc. | 14706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17711 | OROSCO, JAMES | 14-10992 (CSS) | EECI, Inc. | 60519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17712 | OROURKE, BRIAN | 14-10992 (CSS) | EECI, Inc. | 63311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17713 | O'ROURKE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35376 | $13,300.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17714 | O'ROURKE, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17715 | O'ROURKE, ROBERT H. | 14-10992 (CSS) | EECI, Inc. | 33563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17716 | O'ROURKE, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17286 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17717 | O'ROURKE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17718 | OROZCO, JORGE | 14-10992 (CSS) | EECI, Inc. | 33564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17719 | ORR, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 36874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17720 | ORSE, JEAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17721 | ORSINI, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 26460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17722 | ORSINI, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17723 | ORTEGA, MARIANO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17724 | ORTIZ, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17725 | ORTIZ, JULIO J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17726 | ORTIZ, MATHEW | 14-10992 (CSS) | EECI, Inc. | 34382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17727 | ORTIZ, NELSON CORTES | 14-10992 (CSS) | EECI, Inc. | 11816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17728 | ORTIZ, NELSON CORTES | 14-10992 (CSS) | EECI, Inc. | 11875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17729 | ORTIZ, SERGIO | 14-10992 (CSS) | EECI, Inc. | 63276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17730 | ORTNER, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35869 | $1,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17731 | ORTNER, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36541 | $1,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17732 | ORTWEIN, RAYMOND J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17733 | OSBERG, KENNETH | 14-10992 (CSS) | EECI, Inc. | 30662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17734 | OSBORN, MERRILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35375 | $5,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17735 | OSBORNE, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17736 | OSBORNE, DONALD WILLIAM, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17737 | OSBORNE, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 26465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17738 | OSBORNE, JOHN | 14-10992 (CSS) | EECI, Inc. | 16257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17739 | OSBORNE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17740 | OSBORNE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35373 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17741 | OSBORNE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17742 | OSGOOD, PAUL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17743 | O'SHAUGHNESSY, EMMET | 14-10992 (CSS) | EECI, Inc. | 30649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17744 | O'SHEA, JOHN | 14-10992 (CSS) | EECI, Inc. | 30650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17745 | O'SHEA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17746 | O'SHEA, TIMOTHY A | 14-10992 (CSS) | EECI, Inc. | 11066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17747 | OSHKESHEQUOAM, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17748 | OSKO, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17749 | OSMOND, LARRY D | 14-10992 (CSS) | EECI, Inc. | 12409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17750 | OSORIO, EDUARDO | 14-10992 (CSS) | EECI, Inc. | 62353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17751 | OSTACOLI, INNOCENZO | 14-10992 (CSS) | EECI, Inc. | 33565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17752 | OSTASKI, RICHARD R--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17753 | O'STEEN, CAGLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17754 | O'STEEN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17755 | O'STEEN, RONNIE | 14-10992 (CSS) | EECI, Inc. | 61738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17756 | OSTENDORF, JOSEPH A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17757 | OSTERMANN, HENRY | 14-10992 (CSS) | EECI, Inc. | 33566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17758 | OSTIGNY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17759 | OSTOLA, ENSIO E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17285 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17760 | OSTROSKY, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17761 | OSTROWSKI, LAWRENCE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17284 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17762 | OSTWALD, GEORGE P | 14-10992 (CSS) | EECI, Inc. | 30663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17763 | O'SUCH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17764 | OSWALD, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17765 | OSWALD, PAM E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17766 | O'TOOLE, JOHN | 14-10992 (CSS) | EECI, Inc. | 30651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17767 | O'TOOLE, WARREN EUGENE | 14-10992 (CSS) | EECI, Inc. | 31616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17768 | OTSTOT, ALAINA | 14-10992 (CSS) | EECI, Inc. | 62105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17769 | OTSTOT, HEATHER | 14-10992 (CSS) | EECI, Inc. | 62104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17770 | OTSTOT, OLIVIA | 14-10992 (CSS) | EECI, Inc. | 62106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17771 | OTSTOT, RANDALL | 14-10992 (CSS) | EECI, Inc. | 62103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17772 | OTSTOT, RAY | 14-10992 (CSS) | EECI, Inc. | 62108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17773 | OTT JR., WILLIAM F | 14-10992 (CSS) | EECI, Inc. | 30664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17774 | OTT, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 28959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17775 | OTTAVIANO, FRANK | 14-10992 (CSS) | EECI, Inc. | 33568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17776 | OTTEMA, VERNON | 14-10992 (CSS) | EECI, Inc. | 14679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17777  OTTEY, FRANCIS P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17778  OTTINGER, BILLY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35305 | $717,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17779  OTTINGER, HARLEY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17780  OTTINGER, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34737 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17781  OTTO, BENNETT | 14-10992 (CSS) | EECI, Inc. | 61948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17782  OTTO, CADE | 14-10992 (CSS) | EECI, Inc. | 61947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17783  OTTO, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 61944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17784  OTTO, LARRY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17785 | OTTO, LAUREN | 14-10992 (CSS) | EECI, Inc. | 61946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17786 | OTTO, NORMA | 14-10992 (CSS) | EECI, Inc. | 63143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17787 | OTTO, PATRICIA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17788 | OTTO, RICHARD L | 14-10992 (CSS) | EECI, Inc. | 30665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17789 | OTTO, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17790 | OUELLETTE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17791 | OUIDA, EDWARD | 14-10992 (CSS) | EECI, Inc. | 36875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17792 | OULTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17793 | OUTLAW, BETTY R. | 14-10992 (CSS) | EECI, Inc. | 31289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17794 | OUTLAW, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17795 | OUTLAW, HARVEY LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17796 | OUTLAW, HENRY E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17797 | OUTLAW, JOSEPH SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17798 | OUTMAN, TOMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17799 | OVERBY, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17800 | OVERHOLT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35298 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17801 | OVERMEYER, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17802 | OVERTURF, JIMMY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 12221 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17803 | OWEN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17804 | OWEN, GEANA | 14-10992 (CSS) | EECI, Inc. | 61502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17805 | OWENBY, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17806 | OWENS, ANNA T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17807 | OWENS, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17808 | OWENS, CHARLES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17809 | OWENS, CHARLES O, SR | 14-10992 (CSS) | EECI, Inc. | 11464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17810 | OWENS, CHARLOTTE H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17811 | OWENS, CRAIG, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17812 | OWENS, FRANCIS R. | 14-10992 (CSS) | EECI, Inc. | 33569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17813 | OWENS, J.C. (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13683 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17814 | OWENS, KENNETH J | 14-10992 (CSS) | EECI, Inc. | 13423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17815 | OWENS, RENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17816 | OWENS, RICHARD ALLEN | 14-10992 (CSS) | EECI, Inc. | 31617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17817 | OWENS, RONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17818 | OWENS, RONALD LEE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17819 | OWENS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17820 | OWENS, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17821 | OWENS-HEMBREE, DUSTIN | 14-10992 (CSS) | EECI, Inc. | 63370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17822 | OXENDINE, DENISE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17823 | OXENDINE, HUDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17824 | OXENDINE, JACKIE S. | 14-10992 (CSS) | EECI, Inc. | 28987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17825 | OXFORD, WAYNE | 14-10992 (CSS) | EECI, Inc. | 12396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17826 | PABST, MICHELE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17827 | PACCONI, ALBERT | 14-10992 (CSS) | EECI, Inc. | 33455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17828 | PACE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17829 | PACE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17830 | PACE, JOSEPH T. | 14-10992 (CSS) | EECI, Inc. | 15794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17831 | PACE, MARY | 14-10992 (CSS) | EECI, Inc. | 62075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17832 | PACENTA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17833 | PACHECO, CHARLES E | 14-10992 (CSS) | EECI, Inc. | 14373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17834 | PACHECO, ORACIO P. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17835 | PACHECO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17836 | PACHELO, CHARELS E | 14-10992 (CSS) | EECI, Inc. | 14405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17837 | PACIFICO, MAURO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17838 | PACK, BILLY RAY, II | 14-10979 (CSS) | Energy Future Holdings Corp. | 34541 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17839 | PACK, JUNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17840 | PACKARD, GEORGE WILLIAM | 14-10992 (CSS) | EECI, Inc. | 31751 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17841 | PACKER, JAMES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17842 | PACKY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17843 | PADEN, MARK E | 14-10992 (CSS) | EECI, Inc. | 14420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17844 | PADEN, RACHAEL W. | 14-10992 (CSS) | EECI, Inc. | 14421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17845 | PADGETT, DONALD F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17846 | PADGETT, E. LYNNE | 14-10992 (CSS) | EECI, Inc. | 29128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17847 | PADGETT, E. LYNNE | 14-10992 (CSS) | EECI, Inc. | 29130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17848 | PADGETT, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17849 | PADGETT, KENNETH J. | 14-10992 (CSS) | EECI, Inc. | 29127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17850 | PADGETT, KENNETH J. | 14-10992 (CSS) | EECI, Inc. | 29129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17851 | PADGETT, SAMUEL C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17852 | PADILLA, ABRAHAM RUIZ | 14-10992 (CSS) | EECI, Inc. | 31099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17853 | PADILLA, CINDY | 14-10992 (CSS) | EECI, Inc. | 62016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17854 | PADILLA, DOROTHY M. | 14-10992 (CSS) | EECI, Inc. | 14687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17855 | PADILLA, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 33456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17856 | PADILLA, JOSE M | 14-10992 (CSS) | EECI, Inc. | 11307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 17857  PADILLA, JOSE M. | 14-10992 (CSS) | EECI, Inc. | 60586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17858  PADILLA, KURTIS | 14-10992 (CSS) | EECI, Inc. | 61535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17859  PADILLA, NORMA IRIS RODRIGUEZ | 14-10992 (CSS) | EECI, Inc. | 34423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17860  PADILLA, NORMA IRIS RODRIGUEZ | 14-10992 (CSS) | EECI, Inc. | 36662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17861  PADILLA, OLIVER G | 14-10979 (CSS) | Energy Future Holdings Corp. | 34540 | $107,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17862  PADILLA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 16027 | $900,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17863  PADNUK, ANDREW S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17864  PADNUK, ANDREW S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17865 PADOT, MAURICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17866 PADRON, ANGELES ESTRADA | 14-10992 (CSS) | EECI, Inc. | 12344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17867 PADRON, FRANCISCO ESTRADA | 14-10992 (CSS) | EECI, Inc. | 16504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17868 PADRON, MIGUEL ANGEL | 14-10992 (CSS) | EECI, Inc. | 12345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17869 PADVARIETIS, LINDA | 14-10992 (CSS) | EECI, Inc. | 33457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17870 PAETOW, MARGARET E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17871 PAETOW-SAMAN, SANDRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17872 PAFF, PETER J | 14-10992 (CSS) | EECI, Inc. | 30666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17873 | PAGAN, FRANK | 14-10992 (CSS) | EECI, Inc. | 11098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17874 | PAGAN, JOSE A. | 14-10992 (CSS) | EECI, Inc. | 33458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17875 | PAGAN, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17876 | PAGE, NORMAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17877 | PAGE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17878 | PAGE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17879 | PAGE, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 34539 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17880 | PAGLIARO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17881 | PAHLER, KENNETH S | 14-10992 (CSS) | EECI, Inc. | 10515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17882 | PAHLER, KENNETH S | 14-10992 (CSS) | EECI, Inc. | 10616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17883 | PAINTER, AMANDA | 14-10992 (CSS) | EECI, Inc. | 60894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17884 | PAINTER, ELEANOR J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17885 | PAINTER, MELISSA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17886 | PAIS, ROBERT L., SR. | 14-10992 (CSS) | EECI, Inc. | 36876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17887 | PAIT, JERRY E. | 14-10992 (CSS) | EECI, Inc. | 15864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17888 | PAJANEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17889 | PAKKALA, RAYMOND A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17283 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17890 | PAKULSKI, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17891 | PAL, DULAL | 14-10992 (CSS) | EECI, Inc. | 10357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17892 | PALADINO, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17893 | PALANGE, ALPHONSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17894 | PALEN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17895 | PALERMO, VINCENT | 14-10992 (CSS) | EECI, Inc. | 30667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17896 | PALESTRINI, GLORIA | 14-10992 (CSS) | EECI, Inc. | 10252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17897 | PALITTE, RICHARD SAMUEL | 14-10992 (CSS) | EECI, Inc. | 34963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17898 | PALKO, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17899 | PALL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17900 | PALL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17901 | PALLESCHI, LOUIS | 14-10992 (CSS) | EECI, Inc. | 33460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17902 | PALMATEER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17903 | PALMER, BENNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34538 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17904 | PALMER, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17905 | PALMER, HELEN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17906 | PALMER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17907 | PALMER, ORIO A. | 14-10992 (CSS) | EECI, Inc. | 33461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17908 | PALMER, PAMELA S. | 14-10992 (CSS) | EECI, Inc. | 30917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17909 | PALMER, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17910 | PALMER, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 15870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17911 | PALMER, RICHARD S. | 14-10992 (CSS) | EECI, Inc. | 30909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17912 | PALMER, RUTH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17913 PALMER, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 30916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17914 PALMESE, ANDREW A | 14-10992 (CSS) | EECI, Inc. | 30669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17915 PALMIERI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17916 PALMIERI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17917 PALMO, PAMELA | 14-10992 (CSS) | EECI, Inc. | 60880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17918 PALMO, TERRY | 14-10992 (CSS) | EECI, Inc. | 60876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17919 PALMUCCI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17920 PALOCHONSKI, BRENT S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17921 | PALUMBO, ANGELO J. | 14-10992 (CSS) | EECI, Inc. | 33462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17922 | PALUMBO, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17923 | PALUSO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17924 | PAMPENA, RAYMOND E | 14-10992 (CSS) | EECI, Inc. | 10812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17925 | PANAGACOS, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17926 | PANAGEOTOU, DESPINA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17927 | PANARIELLO, AGOSTINO | 14-10992 (CSS) | EECI, Inc. | 33463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17928 | PANARO, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17929  PANDT, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17930  PANEBIANCO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17931  PANGANIBAN, ERNESTO | 14-10992 (CSS) | EECI, Inc. | 10797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17932  PANGBURN, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17933  PANGLE, DALLAS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17934  PANKEY, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35870 | $252,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17935  PANKEY, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36360 | $252,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17936  PANNELL, ARBERDELLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17937 PANOVEC, ROBERT L. | 14-10992 (CSS) | EECI, Inc. | 33465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17938 PANTANO, JOSEPH R | 14-10992 (CSS) | EECI, Inc. | 30670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17939 PANTYNEN, CAROL | 14-10992 (CSS) | EECI, Inc. | 13344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17940 PANUS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17941 PANZA, CARL F. | 14-10992 (CSS) | EECI, Inc. | 33466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17942 PANZA, PETER | 14-10992 (CSS) | EECI, Inc. | 30671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17943 PANZARDI, JOSEPH A. | 14-10992 (CSS) | EECI, Inc. | 33467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17944 PANZER, FREDERICK F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17945 | PANZERO, CARMEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17946 | PAOLI, CHERYL | 14-10992 (CSS) | EECI, Inc. | 34427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17947 | PAOLUCCI, UMBERTO AL | 14-10992 (CSS) | EECI, Inc. | 30672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17948 | PAPA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17949 | PAPA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17950 | PAPA, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17951 | PAPA, THOMAS J. | 14-10992 (CSS) | EECI, Inc. | 33468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17952 | PAPA, VINCENT | 14-10992 (CSS) | EECI, Inc. | 30673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17953 | PAPADAKIS, CONSTANTINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17954 | PAPAGNO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17955 | PAPALE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17956 | PAPAY, DENISE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17957 | PAPAY, DENISE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17958 | PAPCIAK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17959 | PAPESH, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17960 | PAPILLON, ROBERT G--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17961 | PAPPAS, NICHOLAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17962 | PAPROCKI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17963 | PAQUETTE, PAUL M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17281 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17964 | PAQUIN, JANET E | 14-10992 (CSS) | EECI, Inc. | 11874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17965 | PAQUIN, MICHAEL B | 14-10992 (CSS) | EECI, Inc. | 11873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17966 | PARADISE, WARNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17967 | PARADISO, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17968 | PARATORE, MARTIN | 14-10992 (CSS) | EECI, Inc. | 12959 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 17969   PARENDO, JOSEPH L. | 14-10992 (CSS) | EECI, Inc. | 33469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17970   PARENT, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17971   PARENT, KENNETH A, JR | 14-10992 (CSS) | EECI, Inc. | 11427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17972   PARENT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17973   PARENT, ROMEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17974   PARENTEAU, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17975   PARHAM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17976   PARINS, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17977 | PARIS, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17978 | PARISELLI, AMERICO A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17979 | PARISH, MARY C | 14-10992 (CSS) | EECI, Inc. | 61610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17980 | PARISH, RICHARD V | 14-10992 (CSS) | EECI, Inc. | 12865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17981 | PARISH, SYDNEY C. | 14-10992 (CSS) | EECI, Inc. | 31117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17982 | PARISI, ANTHONY F | 14-10992 (CSS) | EECI, Inc. | 30674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17983 | PARISI, CHARLES | 14-10992 (CSS) | EECI, Inc. | 30675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17984 | PARISI, JOHN | 14-10992 (CSS) | EECI, Inc. | 30676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 17985 | PARISIAN, KIMBERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17986 | PARK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17987 | PARKE, KEVIN | 14-10992 (CSS) | EECI, Inc. | 61713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17988 | PARKE, TANIA | 14-10992 (CSS) | EECI, Inc. | 61714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17989 | PARKER, BRENDA | 14-10992 (CSS) | EECI, Inc. | 61922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17990 | PARKER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17991 | PARKER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 34535 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17992 | PARKER, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 17993 | PARKER, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17994 | PARKER, DOUGLAS W | 14-10992 (CSS) | EECI, Inc. | 62254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17995 | PARKER, ERICA | 14-10992 (CSS) | EECI, Inc. | 61798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17996 | PARKER, FRANK, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17997 | PARKER, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 26599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17998 | PARKER, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 17999 | PARKER, GLORIA J. SUTHERLAND | 14-10992 (CSS) | EECI, Inc. | 14563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18000 | PARKER, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|--------------------------|
| 18001 | PARKER, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18002 | PARKER, HORACE | 14-10992 (CSS) | EECI, Inc. | 33470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18003 | PARKER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18004 | PARKER, JAMES R, SR | 14-10990 (CSS) | EEC Holdings, Inc. | 34624 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18005 | PARKER, JAMES R, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34627 | $312,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18006 | PARKER, JESSE | 14-10992 (CSS) | EECI, Inc. | 13769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18007 | PARKER, JOE EDWARD | 14-10992 (CSS) | EECI, Inc. | 12163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18008 | PARKER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 18009  PARKER, JOHN THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 15280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18010  PARKER, JOSEPH (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 26603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18011  PARKER, JOSEPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17282 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18012  PARKER, LINDA LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18013  PARKER, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18014  PARKER, NICKLAS | 14-10992 (CSS) | EECI, Inc. | 62841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18015  PARKER, ODELL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34534 | $30,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18016  PARKER, OLIVER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18017 | PARKER, PAMELA D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18018 | PARKER, PAMELA DENISE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18019 | PARKER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18020 | PARKER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18021 | PARKER, ROLAND T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18022 | PARKER, SIDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18023 | PARKER, WALBERT, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18024 | PARKER, WALBERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18025 | PARKER, WILLIAM L | 14-10992 (CSS) | EECI, Inc. | 30677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18026 | PARKHILL, BENNETT C | 14-10992 (CSS) | EECI, Inc. | 30678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18027 | PARKS, DAVID M. | 14-10992 (CSS) | EECI, Inc. | 14673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18028 | PARKS, NANCY | 14-10992 (CSS) | EECI, Inc. | 63360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18029 | PARKS, THOMAS L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18030 | PARKS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18031 | PARLIER, GARLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18032 | PARM, SALADIN BYRON | 14-10992 (CSS) | EECI, Inc. | 34265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18033 | PARMENT, BRUCE | 14-10992 (CSS) | EECI, Inc. | 61590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18034 | PARMENT, BRUCE | 14-10992 (CSS) | EECI, Inc. | 61591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18035 | PARNELL, CHARLES J., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18036 | PARNELL, J. T. | 14-10979 (CSS) | Energy Future Holdings Corp. | 26572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18037 | PARNELL, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18038 | PARR, ROBERT | 14-10992 (CSS) | EECI, Inc. | 12059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18039 | PARRA, ERNESTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18040 | PARRAMORE, MARCUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 18041    PARRI, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18042    PARRINO, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18043    PARRIS, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18044    PARRISH, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18045    PARRISH, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18046    PARRISH, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18047    PARRY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18048    PARSON, STEVEN D | 14-10992 (CSS) | EECI, Inc. | 12357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18049 | PARSONS, AMANDA | 14-10992 (CSS) | EECI, Inc. | 15773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18050 | PARSONS, AMANDA | 14-10992 (CSS) | EECI, Inc. | 63080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18051 | PARSONS, CARL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18052 | PARSONS, FRANKLIN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18053 | PARSONS, ROLAND M | 14-10992 (CSS) | EECI, Inc. | 11993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18054 | PARSONS, STEVEN | 14-10992 (CSS) | EECI, Inc. | 60462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18055 | PARSONS, TERESA T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18056 | PARTHIE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 18057 | PARTHIE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18058 | PARTINGTON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18059 | PARTINGTON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 33471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18060 | PASCALE, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18061 | PASCALE, PAUL | 14-10992 (CSS) | EECI, Inc. | 30680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18062 | PASCARELLI, ORAZIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18063 | PASCHALL, PAMELA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 14069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18064 | PASCUCCI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18065 | PASCUCCI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18066 | PASKO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18067 | PASQUALE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18068 | PASQUALE, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18069 | PASSARO, BART | 14-10979 (CSS) | Energy Future Holdings Corp. | 26711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18070 | PASSARO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18071 | PASSERO, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34532 | $25,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18072 | PASSERO, RONALD J | 14-10992 (CSS) | EECI, Inc. | 34533 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18073 | PASTERCZYK, MICHAEL C--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18074 | PASTERNAK, EDWARD | 14-10992 (CSS) | EECI, Inc. | 13957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18075 | PASTORE, ANTHONY C | 14-10992 (CSS) | EECI, Inc. | 30681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18076 | PASTORE, ERMINIO L. | 14-10992 (CSS) | EECI, Inc. | 33472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18077 | PATANA, JOHN N | 14-10979 (CSS) | Energy Future Holdings Corp. | 17280 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18078 | PATCH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18079 | PATCHES, LADD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18080 | PATE, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18081 | PATE, JIMMY B. | 14-10992 (CSS) | EECI, Inc. | 13955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18082 | PATEL, AJIT | 14-10992 (CSS) | EECI, Inc. | 13906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18083 | PATEL, AJIT S. | 14-10992 (CSS) | EECI, Inc. | 13893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18084 | PATEL, HARSHAD R | 14-10992 (CSS) | EECI, Inc. | 12824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18085 | PATEL, HARSHAD R | 14-10992 (CSS) | EECI, Inc. | 12885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18086 | PATEL, HASMUKH V | 14-10992 (CSS) | EECI, Inc. | 12591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18087 | PATEL, YOGEN | 14-10992 (CSS) | EECI, Inc. | 15072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18088 | PATEL, YOGEN | 14-10992 (CSS) | EECI, Inc. | 15073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18089  PATEL, YOGEN | 14-10992 (CSS) | EECI, Inc. | 15074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18090  PATERICK, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18091  PATILLO, DEBBIE Y, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18092  PATRIARCA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18093  PATRICK, BIRCH (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 26723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18094  PATRICK, BROOKS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18095  PATRICK, BUELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18096  PATRICK, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18097 | PATRICK, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18098 | PATRICK, JOHN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17279 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18099 | PATRICK, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18100 | PATRICK, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 60417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18101 | PATRICK, TANYA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18102 | PATRICK, TYRONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18103 | PATRONIE, FRANK F. | 14-10992 (CSS) | EECI, Inc. | 14886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18104 | PATRONIE, FRANK F. | 14-10992 (CSS) | EECI, Inc. | 14994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18105 | PATSCHKE, RICHARD CHARLES (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13684 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18106 | PATT, THERESA A, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18107 | PATTERSON, ALLEN KEITH | 14-10992 (CSS) | EECI, Inc. | 11898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18108 | PATTERSON, BRENDA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18109 | PATTERSON, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18110 | PATTERSON, HUESTON CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18111 | PATTERSON, JERRY | 14-10992 (CSS) | EECI, Inc. | 12041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18112 | PATTERSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18113 | PATTERSON, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18114 | PATTERSON, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34616 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18115 | PATTERSON, LLOYD D, JR | 14-10992 (CSS) | EECI, Inc. | 11018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18116 | PATTERSON, LOUISE SHANNON | 14-10992 (CSS) | EECI, Inc. | 13911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18117 | PATTERSON, LUTHER C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18118 | PATTERSON, RAYMOND JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18119 | PATTERSON, RUTH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18120 | PATTERSON, SUSAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18121 | PATTERSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18122 | PATTI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18123 | PATTON, JIM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18124 | PATTUM, JOSEPH E | 14-10992 (CSS) | EECI, Inc. | 12200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18125 | PATTUM, JOSEPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 12216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18126 | PATZ, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18127 | PAUKSTAT, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 26731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18128 | PAUL JR, WESLEY W | 14-10992 (CSS) | EECI, Inc. | 61838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18129 | PAUL, EICHELBERGER | 14-10992 (CSS) | EECI, Inc. | 62896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18130 | PAUL, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17293 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18131 | PAUL, HOWARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18132 | PAUL, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18133 | PAUL, JOHANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18134 | PAUL, JOSEPH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35873 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18135 | PAUL, JOSEPH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36363 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18136 | PAUL, MARLENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 18137  PAUL, MARYLL | 14-10992 (CSS) | EECI, Inc. | 62054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18138  PAUL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18139  PAUL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18140  PAUL, STANLEY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17292 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18141  PAUL, WANDA | 14-10992 (CSS) | EECI, Inc. | 12467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18142  PAUL, WANDA | 14-10992 (CSS) | EECI, Inc. | 12486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18143  PAULETICH, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18144  PAULEY, CLESTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18145 | PAULINSKY, REGIS | 14-10992 (CSS) | EECI, Inc. | 14916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18146 | PAULK, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18147 | PAULSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18148 | PAULSON, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18149 | PAULSON, HAROLD ALBERT | 14-10992 (CSS) | EECI, Inc. | 12198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18150 | PAULSON, MARIA E | 14-10992 (CSS) | EECI, Inc. | 11877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18151 | PAULSON, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 11818 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18152 | PAUPORE, WESTLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18153 | PAVLO, SHERRI L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18154 | PAVLOVICH, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 16278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18155 | PAVONE, JOHN | 14-10992 (CSS) | EECI, Inc. | 30682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18156 | PAWELA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18157 | PAWELCZYK, DIANE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18158 | PAWELSKI, MEGAN | 14-10992 (CSS) | EECI, Inc. | 61731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18159 | PAWLENDZIO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18160 | PAWLOSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18161 | PAWLYK, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18162 | PAWN, WILLIAM K., JR. | 14-10992 (CSS) | EECI, Inc. | 15795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18163 | PAXTON, LARRY | 14-10992 (CSS) | EECI, Inc. | 11804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18164 | PAXTON, LARRY W | 14-10992 (CSS) | EECI, Inc. | 11812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18165 | PAXTON, RONALD CRAIG | 14-10992 (CSS) | EECI, Inc. | 10095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18166 | PAXTON, VIRGINIA M | 14-10992 (CSS) | EECI, Inc. | 12836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18167 | PAYDEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18168 | PAYLOR, CLYDE | 14-10992 (CSS) | EECI, Inc. | 60646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18169 | PAYLOR, CLYDE | 14-10992 (CSS) | EECI, Inc. | 60647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18170 | PAYNE, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18171 | PAYNE, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18172 | PAYNE, LEONARD R | 14-10992 (CSS) | EECI, Inc. | 30683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18173 | PAYNE, LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18174 | PAYNE, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18175 | PAYNE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18176 | PAYNE, MITCHELL RONALD | 14-10992 (CSS) | EECI, Inc. | 31618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 18177   PAYNE, PRISCILLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18178   PAYNE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18179   PAYTON, PERCY EDWARD | 14-10992 (CSS) | EECI, Inc. | 12916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18180   PAYTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18181   PEACHEY, RONALD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 26667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18182   PEACOCK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18183   PEAKE, DANIEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18184   PEARAGE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18185 | PEARCE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18186 | PEARSALL, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18187 | PEARSON, ANNE | 14-10992 (CSS) | EECI, Inc. | 12692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18188 | PEARSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18189 | PEARSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18190 | PEARSON, JEFF | 14-10992 (CSS) | EECI, Inc. | 14295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18191 | PEARSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18192 | PEARSON, LLOYD M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 18860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18193 | PEARSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18194 | PEARSON, ROWLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18195 | PEARSON, WD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18196 | PECHACEK, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18197 | PECHMANN, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18198 | PECK, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18199 | PECK, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18200 | PECORARO, RONALD J | 14-10992 (CSS) | EECI, Inc. | 30685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18201 | PEDDICORD, CHARLES N | 14-10979 (CSS) | Energy Future Holdings Corp. | 14068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18202 | PEDDICORD, DARLENE | 14-10992 (CSS) | EECI, Inc. | 14932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18203 | PEDDICORD, HARRY | 14-10992 (CSS) | EECI, Inc. | 14933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18204 | PEDDICORD, SARA | 14-10992 (CSS) | EECI, Inc. | 14930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18205 | PEDERDEN, VERNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17294 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18206 | PEDERSEN, MARK H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18207 | PEDERSEN, MILES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18208 | PEDERSEN, RICHARD H--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|------------------------|
| 18209  PEDERSEN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18210  PEDERSEN, TOM A | 14-10992 (CSS) | EECI, Inc. | 30686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18211  PEDERSON, ALLEN J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18212  PEDERSON, DANNETTE | 14-10992 (CSS) | EECI, Inc. | 36640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18213  PEDERSON, DANNETTE | 14-10992 (CSS) | EECI, Inc. | 37027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18214  PEDINGS, DENNIS | 14-10992 (CSS) | EECI, Inc. | 60382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18215  PEDOTE, FRANK | 14-10992 (CSS) | EECI, Inc. | 10356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18216  PEDOTO, EUGENE | 14-10992 (CSS) | EECI, Inc. | 30687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 18217  PEDRAZA, HORACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18218  PEDRICK, CHARLES L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18219  PEDRICK, DEBORAH A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18220  PEDRICK, DEBRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18221  PEDROSO, LEONARD | 14-10992 (CSS) | EECI, Inc. | 61254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18222  PEEBLES, GEORGE KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18223  PEED, DAVID J. | 14-10992 (CSS) | EECI, Inc. | 30856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18224  PEED, LOIS E. | 14-10992 (CSS) | EECI, Inc. | 30857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18225 | PEEL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18226 | PEEL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 15828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18227 | PEELE, COY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18228 | PEEPLES, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18229 | PEEVY, JIMMIE C. | 14-10992 (CSS) | EECI, Inc. | 16383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18230 | PEGUES, GERALDINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18231 | PEGULA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18232 | PEIFER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18233 | PEIFFER, RONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17295 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18234 | PEKAREK, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18235 | PEKOFSKY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18236 | PELC, FRANK J | 14-10992 (CSS) | EECI, Inc. | 30690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18237 | PELCHAT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18238 | PELFREY, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 62573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18239 | PELICAN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18240 | PELKEY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 16096 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|------------------------|
| 18241  PELL, MICHAEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18242  PELLEGRINI, BRIAN | 14-10992 (CSS) | EECI, Inc. | 61633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18243  PELLEGRINI, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18244  PELLETIER, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 26686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18245  PELLETIER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18246  PELLICCI, DANIEL D. | 14-10992 (CSS) | EECI, Inc. | 33474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18247  PELLICER, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18248  PELLIEN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18249 | PELOQUIN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18250 | PELPHREY, LINDA | 14-10992 (CSS) | EECI, Inc. | 60349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18251 | PELPHREY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18252 | PELT, SHARON VAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15487 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18253 | PELTIER, ROBERT JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18254 | PELTO, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18255 | PELZEL, ROBERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34706 | $336,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18256 | PEMBER, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 61810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18257 | PEMBER, DEBORAH J | 14-10992 (CSS) | EECI, Inc. | 61811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18258 | PEMBERTON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18259 | PEMPEK, JEANMAIRE E | 14-10992 (CSS) | EECI, Inc. | 10680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18260 | PENA, ARMANDO | 14-10992 (CSS) | EECI, Inc. | 13232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18261 | PENA, ARMANDO R | 14-10992 (CSS) | EECI, Inc. | 13211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18262 | PENA, MANUEL JR | 14-10992 (CSS) | EECI, Inc. | 14345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18263 | PENAGOS, ANNIE | 14-10992 (CSS) | EECI, Inc. | 11283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18264 | PENAGOS, ANNIE BETH | 14-10992 (CSS) | EECI, Inc. | 11299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 18265 PENCE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18266 PENDERGAST, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18267 PENDERGAST, EUGENE R | 14-10992 (CSS) | EECI, Inc. | 30691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18268 PENDERGAST, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 30692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18269 PENDERGRAFT, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34700 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18270 PENDERGRASS, JULIE | 14-10992 (CSS) | EECI, Inc. | 60186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18271 PENDERGRASS, JULIE | 14-10992 (CSS) | EECI, Inc. | 60188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18272 PENDERGRAST, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18273 | PENDLEY, LARISSA | 14-10992 (CSS) | EECI, Inc. | 60998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18274 | PENDLEY, MARTHA | 14-10992 (CSS) | EECI, Inc. | 61000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18275 | PENDOLPHIA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18276 | PENKALSKI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18277 | PENN, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18278 | PENN, IDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18279 | PENN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18280 | PENNELL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 18281 PENNEY, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18282 PENNEY, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18283 PENNIMAN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18284 PENNINGTON, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18285 PENNINGTON, LAFIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18286 PENNINGTON, THOMAS ODELL | 14-10992 (CSS) | EECI, Inc. | 15504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18287 PENNINGTON, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18288 PENNINGTON, WALTER ALVIN, SR. | 14-10992 (CSS) | EECI, Inc. | 31619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18289 | PENNYPACKER, ALLEN | 14-10992 (CSS) | EECI, Inc. | 15214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18290 | PENNYPACKER, GLENN | 14-10992 (CSS) | EECI, Inc. | 15215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18291 | PENNYPACKER, HELEN | 14-10992 (CSS) | EECI, Inc. | 15217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18292 | PENNYPACKER, HENRY | 14-10992 (CSS) | EECI, Inc. | 15213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18293 | PENOYER, NORMAN HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18294 | PENSYL, FRANK C. | 14-10992 (CSS) | EECI, Inc. | 33475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18295 | PENTA, JOHN M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18296 | PENTANGELO, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 30693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18297 | PEOPLES, GARY | 14-10992 (CSS) | EECI, Inc. | 62875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18298 | PEOPLES, LARRY | 14-10992 (CSS) | EECI, Inc. | 62380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18299 | PEOPLES, TUXIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34699 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18300 | PEPERONI, TERESA | 14-10992 (CSS) | EECI, Inc. | 33476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18301 | PEPPARD, HENRY | 14-10992 (CSS) | EECI, Inc. | 33477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18302 | PEPPER, BOBBY | 14-10992 (CSS) | EECI, Inc. | 60770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18303 | PERDUE, BETTY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18304 | PERDUE, BUDDY A. | 14-10992 (CSS) | EECI, Inc. | 33478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18305 | PERDUE, DOUGLAS EDWIN | 14-10992 (CSS) | EECI, Inc. | 36684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18306 | PERDUE, GUY R | 14-10992 (CSS) | EECI, Inc. | 34695 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18307 | PERDUE, GUY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34697 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18308 | PEREIRA, AQUELINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18309 | PEREIRA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18310 | PERETIN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18311 | PERETIN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 31967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18312 | PEREZ, DANNY | 14-10992 (CSS) | EECI, Inc. | 60638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18313 | PEREZ, DOMINGO A, JR | 14-10992 (CSS) | EECI, Inc. | 10604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18314 | PEREZ, GEREADO | 14-10992 (CSS) | EECI, Inc. | 11355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18315 | PEREZ, GEREADO | 14-10992 (CSS) | EECI, Inc. | 11429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18316 | PEREZ, HUMBERTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18317 | PEREZ, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34698 | $14,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18318 | PEREZ, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18319 | PEREZ, MARIA | 14-10992 (CSS) | EECI, Inc. | 14922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18320 | PEREZ, MARIA A. | 14-10992 (CSS) | EECI, Inc. | 31040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|------------------------|
| 18321   PEREZ, RAUL | 14-10992 (CSS) | EECI, Inc. | 31376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18322   PEREZ, ROSE | 14-10992 (CSS) | EECI, Inc. | 60639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18323   PEREZ, SETH | 14-10992 (CSS) | EECI, Inc. | 60641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18324   PEREZ, TABITHA | 14-10992 (CSS) | EECI, Inc. | 60640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18325   PERGERSON, JOHNNIE | 14-10992 (CSS) | EECI, Inc. | 62428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18326   PERGERSON, MICHAEL DEAN | 14-10992 (CSS) | EECI, Inc. | 36799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18327   PERGERSON, REBECCA PERRY | 14-10992 (CSS) | EECI, Inc. | 36670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18328   PERGERSON, RICKY ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18329 | PERIN, ERMINIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18330 | PERINOTTI, JOSEPH, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18331 | PERISA, JOHN | 14-10992 (CSS) | EECI, Inc. | 30694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18332 | PERITZ, FERD | 14-10992 (CSS) | EECI, Inc. | 16522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18333 | PERITZ, FERD | 14-10992 (CSS) | EECI, Inc. | 61777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18334 | PERKINS, ALVIN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18166 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18335 | PERKINS, JAMES | 14-10992 (CSS) | EECI, Inc. | 30695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18336 | PERKINS, JARREL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18337 | PERKINS, JO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18338 | PERKINS, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18339 | PERKINS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18340 | PERKS, DON | 14-10992 (CSS) | EECI, Inc. | 30696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18341 | PERLEY, ARTHUR, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18342 | PEROUTKA, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18343 | PERRET, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18344 | PERRICELLI, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18345 | PERRIMAN, EVERETT R | 14-10992 (CSS) | EECI, Inc. | 12690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18346 | PERRONE, MARTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18347 | PERROTTA, JOHN | 14-10992 (CSS) | EECI, Inc. | 30697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18348 | PERROTTO, JOHN | 14-10992 (CSS) | EECI, Inc. | 13038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18349 | PERRY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18350 | PERRY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18351 | PERRY, CARROLL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18352 | PERRY, DARWIN E | 14-10992 (CSS) | EECI, Inc. | 10103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18353 | PERRY, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18354 | PERRY, EDMUND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18355 | PERRY, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18356 | PERRY, FRANK C | 14-10992 (CSS) | EECI, Inc. | 30698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18357 | PERRY, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18358 | PERRY, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18165 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18359 | PERRY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18360 | PERRY, WALTER | 14-10992 (CSS) | EECI, Inc. | 62263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18361 | PERRYMAN, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18362 | PERSAD, RANDAL | 14-10992 (CSS) | EECI, Inc. | 11577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18363 | PERSCHE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 30699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18364 | PERSCHY, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18365 | PERSEGHIN, DAVID L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18366 | PERSEGHIN, DAVID L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18367 | PERSEGHIN, ELEANOR L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18368 | PERSICH, GUIDO | 14-10992 (CSS) | EECI, Inc. | 30700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18369 | PERSICHETTI, JOHN P | 14-10992 (CSS) | EECI, Inc. | 30701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18370 | PERSICO, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18371 | PERSON, WALTER J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34688 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18372 | PERSONS, ROBERT W | 14-10992 (CSS) | EECI, Inc. | 10618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18373 | PERUSKO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18374 | PERYEA, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18375 | PERZAN, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18376 | PESARESI, RENO J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18377 | PESAVENTO, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18164 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18378 | PESCATORE, ALBERT A. | 14-10992 (CSS) | EECI, Inc. | 33479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18379 | PESCE, ROBERT V | 14-10992 (CSS) | EECI, Inc. | 30703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18380 | PESCETTA, AMERICO--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18381 | PETERKIN, ERMA | 14-10992 (CSS) | EECI, Inc. | 15655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18382 | PETERKIN, ERMA | 14-10992 (CSS) | EECI, Inc. | 15786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18383 | PETERMANN, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18384 | PETERS, BRADFORD S, SR | 14-10992 (CSS) | EECI, Inc. | 11085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 18385 PETERS, CHARLES H | 14-10992 (CSS) | EECI, Inc. | 12634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18386 PETERS, DOLORES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18387 PETERS, EDWARD FRANCIS | 14-10992 (CSS) | EECI, Inc. | 34324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18388 PETERS, EDWARD FRANCIS | 14-10992 (CSS) | EECI, Inc. | 34325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18389 PETERS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18390 PETERS, JAMES H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18391 PETERS, JOHN HENRY | 14-10992 (CSS) | EECI, Inc. | 13680 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18392 PETERS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18393 | PETERS, MARGARET L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18394 | PETERS, MITCHELL E. | 14-10992 (CSS) | EECI, Inc. | 33480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18395 | PETERS, NANNETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18396 | PETERS, RICHARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18163 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18397 | PETERS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18398 | PETERS, THOMAS F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18399 | PETERS, WALTER GARY | 14-10992 (CSS) | EECI, Inc. | 12361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18400 | PETERS, WILLIAM M | 14-10979 (CSS) | Energy Future Holdings Corp. | 34686 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 18401 PETERSEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18402 PETERSEN, PAUL S | 14-10992 (CSS) | EECI, Inc. | 30704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18403 PETERSEN, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18404 PETERSEN, WILLIAM D | 14-10992 (CSS) | EECI, Inc. | 30705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18405 PETERSON, CHARLES E. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18406 PETERSON, CHESTER F, JR | 14-10992 (CSS) | EECI, Inc. | 13076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18407 PETERSON, GARY | 14-10992 (CSS) | EECI, Inc. | 60293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18408 PETERSON, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18409 | PETERSON, JEROME L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18410 | PETERSON, JOHN E | 14-10992 (CSS) | EECI, Inc. | 11890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18411 | PETERSON, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18412 | PETERSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18413 | PETERSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18414 | PETERSON, RONALD G. | 14-10992 (CSS) | EECI, Inc. | 14808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18415 | PETERSON, STEVEN L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18416 | PETERSON, WALTER W | 14-10992 (CSS) | EECI, Inc. | 61434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18417 | PETERSON, WILLIAM F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18418 | PETET, NORMAND | 14-10992 (CSS) | EECI, Inc. | 31419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18419 | PETILLO, SEBASTIANO--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18420 | PETIT, NORMAND | 14-10992 (CSS) | EECI, Inc. | 11611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18421 | PETIT, NORMAND | 14-10992 (CSS) | EECI, Inc. | 31819 | $29,808.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18422 | PETITT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18423 | PETITT, JOE I. | 14-10992 (CSS) | EECI, Inc. | 14544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18424 | PETREY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18425 | PETRICIG, BRUNO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18426 | PETRILLO, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18427 | PETRILLO, VINCENT--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18428 | PETRINI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18429 | PETRO, JAMES M | 14-10992 (CSS) | EECI, Inc. | 30706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18430 | PETRO, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18162 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18431 | PETROLLE, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27218 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18432 | PETROLLE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27219 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18433  PETRONE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27220 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18434  PETRONIERO, VINCENT JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18435  PETROSKY, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27221 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18436  PETROVICH, MILICA | 14-10992 (CSS) | EECI, Inc. | 34327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18437  PETROWITSCH, RUDOLF | 14-10979 (CSS) | Energy Future Holdings Corp. | 27222 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18438  PETRY, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18439  PETTERSEN, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27223 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18440  PETTIE, FRANK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18441  PETTIGREW, GERALD | 14-10992 (CSS) | EECI, Inc. | 15955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18442  PETTIGREW, HOMER | 14-10992 (CSS) | EECI, Inc. | 17161 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18443  PETTIGREW, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17162 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18444  PETTIGREW, HOMER | 14-11012 (CSS) | LSGT SACROC, Inc. | 17163 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18445  PETTIGREW, HOMER | 14-11039 (CSS) | LSGT Gas Company LLC | 17164 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18446  PETTIGREW, HOMER | 14-10990 (CSS) | EEC Holdings, Inc. | 17165 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18447  PETTIGREW, HOMER, JR. | 14-10992 (CSS) | EECI, Inc. | 16010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18448  PETTIGREW, JANE J. | 14-10992 (CSS) | EECI, Inc. | 15977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18449 | PETTIGREW, MARY | 14-10992 (CSS) | EECI, Inc. | 15956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18450 | PETTIT, PAUL | 14-10992 (CSS) | EECI, Inc. | 11512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18451 | PETTUS, CLEATUS | 14-10992 (CSS) | EECI, Inc. | 63435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18452 | PETTY, HOBART | 14-10979 (CSS) | Energy Future Holdings Corp. | 27225 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18453 | PETTY, HUBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27224 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18454 | PETTY, KENNETH | 14-10992 (CSS) | EECI, Inc. | 12326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18455 | PETTY, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34680 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18456 | PETTY, KENNETH | 14-11039 (CSS) | LSGT Gas Company LLC | 34684 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18457 | PETTY, KENNETH E | 14-10992 (CSS) | EECI, Inc. | 12348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18458 | PETTY, TRACY | 14-10992 (CSS) | EECI, Inc. | 30918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18459 | PETTY, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18460 | PETTY, WILLIE G | 14-10979 (CSS) | Energy Future Holdings Corp. | 35876 | $344,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18461 | PETTY, WILLIE G | 14-10979 (CSS) | Energy Future Holdings Corp. | 36364 | $344,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18462 | PEVEHOUSE, MARYLOU | 14-10979 (CSS) | Energy Future Holdings Corp. | 35879 | $324,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18463 | PEVEHOUSE, MARYLOU | 14-10979 (CSS) | Energy Future Holdings Corp. | 36369 | $324,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18464 | PEVERLEY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27226 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18465 | PEYCKE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18466 | PEZZECA, TANA | 14-10992 (CSS) | EECI, Inc. | 15800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18467 | PEZZI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27227 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18468 | PEZZINO, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18469 | PFAB, JOHN | 14-10992 (CSS) | EECI, Inc. | 60198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18470 | PFAFF, BETTY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18471 | PFAFF, CAROL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18472 | PFALZ, JOSEF | 14-10979 (CSS) | Energy Future Holdings Corp. | 27228 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18473 | PFEIFER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27229 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18474 | PFEIFFER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27230 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18475 | PFEIFFER, CYNTHIA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18476 | PHANEUF, JEFFREY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18477 | PHANEUF, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27231 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18478 | PHARIS, HARVEY ELLIS | 14-10992 (CSS) | EECI, Inc. | 10645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18479 | PHEAGIN, AUDREY RUTH | 14-10992 (CSS) | EECI, Inc. | 13262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18480 | PHEAGIN, ROBERT EDWARD | 14-10992 (CSS) | EECI, Inc. | 15155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18481 | PHEAGIN, ROBERT EDWARD, II | 14-10992 (CSS) | EECI, Inc. | 15153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18482 | PHELPS, KARL V, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18483 | PHELPS, RACHEL M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18484 | PHELPS, STANLEY W , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18485 | PHELPS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18486 | PHIESTER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27232 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18487 | PHILAN, JONATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27233 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18488 | PHILBIN, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27234 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18489 | PHILBRICK, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27235 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18490 | PHILBRICK, MARTIN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 16879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18491 | PHILIP, DOUGLASS P J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18492 | PHILIPP, ANTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27296 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18493 | PHILLIP, FRANKIE C. | 14-10992 (CSS) | EECI, Inc. | 31620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18494 | PHILLIP, HARRY | 14-10992 (CSS) | EECI, Inc. | 30319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18495 | PHILLIPPE, ROSS W., JR. | 14-10992 (CSS) | EECI, Inc. | 15798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18496 | PHILLIPS III, CUBA HARVEY | 14-10992 (CSS) | EECI, Inc. | 62080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18497  PHILLIPS, ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18498  PHILLIPS, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 37523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18499  PHILLIPS, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 37530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18500  PHILLIPS, ARTHUR L. | 14-10992 (CSS) | EECI, Inc. | 14691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18501  PHILLIPS, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 60992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18502  PHILLIPS, BOBBY | 14-10992 (CSS) | EECI, Inc. | 16543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18503  PHILLIPS, BOBBY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34678 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18504  PHILLIPS, BOBBY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 18505  PHILLIPS, CHARLES W. | 14-10992 (CSS) | EECI, Inc. | 15059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18506  PHILLIPS, CLINT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18507  PHILLIPS, ERMA TURNER | 14-10992 (CSS) | EECI, Inc. | 13345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18508  PHILLIPS, GARY | 14-10992 (CSS) | EECI, Inc. | 60965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18509  PHILLIPS, GRADY | 14-10992 (CSS) | EECI, Inc. | 14956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18510  PHILLIPS, HAROLD O | 14-10992 (CSS) | EECI, Inc. | 11260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18511  PHILLIPS, JAMES | 14-10992 (CSS) | EECI, Inc. | 30708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18512  PHILLIPS, JAMES E | 14-10992 (CSS) | EECI, Inc. | 61824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18513 | PHILLIPS, JOE EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18514 | PHILLIPS, JOHNNY WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18515 | PHILLIPS, LAWRENCE L | 14-10992 (CSS) | EECI, Inc. | 31411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18516 | PHILLIPS, LORENZO | 14-10992 (CSS) | EECI, Inc. | 33481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18517 | PHILLIPS, LOUISE E | 14-10992 (CSS) | EECI, Inc. | 61825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18518 | PHILLIPS, MARK | 14-10992 (CSS) | EECI, Inc. | 16641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18519 | PHILLIPS, O'NEAL, JR. | 14-10992 (CSS) | EECI, Inc. | 36877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18520 | PHILLIPS, RAY | 14-10992 (CSS) | EECI, Inc. | 60997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18521 | PHILLIPS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18522 | PHILLIPS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27297 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18523 | PHILLIPS, RICHARD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 14066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18524 | PHILLIPS, RUTH JANICE | 14-10992 (CSS) | EECI, Inc. | 31290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18525 | PHILLIPS, SARAH | 14-10992 (CSS) | EECI, Inc. | 15547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18526 | PHILLIPS, SARAH | 14-10992 (CSS) | EECI, Inc. | 15548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18527 | PHILLIPS, SUSAN | 14-10992 (CSS) | EECI, Inc. | 60999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18528 | PHILLIPS, WERNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27298 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18529 | PHILLIPS, WILLIAM ALLEN | 14-10992 (CSS) | EECI, Inc. | 15567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18530 | PHILLIPS, WILLIAM E. & SARAH | 14-10992 (CSS) | EECI, Inc. | 15566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18531 | PHILLIPS, WILLIE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34604 | $386,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18532 | PHILLIPS, WILLIE E | 14-10992 (CSS) | EECI, Inc. | 34605 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18533 | PHILLIPS, WILLIE, SR. | 14-10992 (CSS) | EECI, Inc. | 16362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18534 | PHILLIPS, WILLIE, SR. | 14-10992 (CSS) | EECI, Inc. | 31762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18535 | PHILLIS, ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27299 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18536 | PHILPOT, JULE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27300 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18537 | PHINNEY, RICHARD A. | 14-10992 (CSS) | EECI, Inc. | 34387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18538 | PIANO, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27301 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18539 | PIANTONI,LINO E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18540 | PIATT, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18541 | PIAZZA, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 11680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18542 | PIAZZA, THOMAS JOHN | 14-10992 (CSS) | EECI, Inc. | 11679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18543 | PICARD, LIONEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18544 | PICARD, RENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 18545  PICCIONE, FRANK | 14-10992 (CSS) | EECI, Inc. | 33482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18546  PICCIONE, ROBERT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18547  PICCIOTTO, FRANK, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18548  PICCIOTTO, JOHN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18549  PICCOLO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18550  PICHEY, BERNARD P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18551  PICK, LORETTA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37204 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18552  PICKENS, LYNWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18553 | PICKENS, SAMUEL AUGUSTUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18554 | PICKERILL, ROBERT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 18161 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18555 | PICKERING, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18556 | PICKERING, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18557 | PICKETT, FREDERICK, JR | 14-10992 (CSS) | EECI, Inc. | 10195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18558 | PICKETT, PAULETTE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18559 | PICKFORD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18560 | PICKRELL, ROSCOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18561 | PICKRELL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18562 | PICTILA, JOHN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18160 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18563 | PIEFER, COREY | 14-10992 (CSS) | EECI, Inc. | 62949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18564 | PIEKARSKI, ERVIN | 14-10992 (CSS) | EECI, Inc. | 30894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18565 | PIEKARSKI, JUSTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17227 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18566 | PIEKARSKI, JUSTIN | 14-11039 (CSS) | LSGT Gas Company LLC | 17228 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18567 | PIEKARSKI, JUSTIN | 14-10990 (CSS) | EEC Holdings, Inc. | 17229 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18568 | PIEKARSKI, JUSTIN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17230 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18569 | PIEKARSKI, JUSTIN | 14-10992 (CSS) | EECI, Inc. | 17231 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18570 | PIEKARSKI, KAZIMIERZ | 14-10992 (CSS) | EECI, Inc. | 33483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18571 | PIERATT, CHARLES T. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18572 | PIERCE, ANGELA D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18573 | PIERCE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18574 | PIERCE, FRITZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 27428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18575 | PIERCE, GRANT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18576 | PIERCE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18577 PIERCE, JAMES L | 14-10992 (CSS) | EECI, Inc. | 12933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18578 PIERCE, LIZA BELEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18579 PIERCE, LORANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18580 PIERCE, PHILLIP L. | 14-10992 (CSS) | EECI, Inc. | 13892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18581 PIERCE, PHILLIP L. | 14-10992 (CSS) | EECI, Inc. | 13905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18582 PIERCE, RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 34602 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18583 PIERCEFIELD, JACK | 14-10992 (CSS) | EECI, Inc. | 63050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18584 PIERCY, JOSEPH M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18585 | PIERGIORGI, EMIL | 14-10992 (CSS) | EECI, Inc. | 30320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18586 | PIERIE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18587 | PIERRE, STANLEY C. | 14-10992 (CSS) | EECI, Inc. | 30963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18588 | PIERSANTI, SANTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18589 | PIESKO, NOEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18590 | PIETERNELLE, CRISPO H | 14-10992 (CSS) | EECI, Inc. | 11969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18591 | PIETERNELLE, CRISPO H | 14-10992 (CSS) | EECI, Inc. | 11970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18592 | PIETILA, ONNI A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 18593 PIETRINI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18594 PIGEON, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18595 PIKE, AUBREY M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18596 PIKE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18597 PIKE, SHARON | 14-10992 (CSS) | EECI, Inc. | 36639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18598 PIKE, SHARON | 14-10992 (CSS) | EECI, Inc. | 37028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18599 PIKE, THEODORE G. | 14-10992 (CSS) | EECI, Inc. | 33484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18600 PILCHER, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18601 | PILESKI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18602 | PILKERTON, FRANCES S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18603 | PILKEY, CHARLES D | 14-10992 (CSS) | EECI, Inc. | 10964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18604 | PILLA III, BENEDICT | 14-10992 (CSS) | EECI, Inc. | 63107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18605 | PILLARTZ, ALDO | 14-10992 (CSS) | EECI, Inc. | 33485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18606 | PILLOW, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18607 | PILON, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18608 | PILOSI, JOHN | 14-10992 (CSS) | EECI, Inc. | 30321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18609 | PINDELL, WILLIAM H , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18610 | PINDER-SYKES, CYNTHIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18611 | PINEAULT, NORMAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18612 | PINEDA-MALDONADO, JOSE | 14-10992 (CSS) | EECI, Inc. | 63051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18613 | PINER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18614 | PINES, THOMAS R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18615 | PINKMAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18616 | PINKNEY REDFEARN, JENNIFER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18617 | PINKSTON, SCOTT | 14-10992 (CSS) | EECI, Inc. | 60892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18618 | PINTAR, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18158 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18619 | PINTAVALLE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18620 | PINTO, JOHN A. | 14-10992 (CSS) | EECI, Inc. | 33486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18621 | PIPER, GARRY BARBER | 14-10992 (CSS) | EECI, Inc. | 36878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18622 | PIPER, MARK | 14-10992 (CSS) | EECI, Inc. | 14662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18623 | PIPER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18624 | PIPES, HAROLD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18625 | PIPETTI, GERARD A | 14-10992 (CSS) | EECI, Inc. | 10166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18626 | PIPITONE, MATTEO | 14-10992 (CSS) | EECI, Inc. | 33487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18627 | PIPPIN, DANNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18628 | PIPPIN, STUART R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18629 | PIQUETTE, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18630 | PIQUETTE, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18631 | PIRATO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18632 | PIRLOT, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18633 | PIRO, RONALD | 14-10992 (CSS) | EECI, Inc. | 61436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18634 | PIROCH, ANDREW M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18159 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18635 | PIRONTI, DOMINIC | 14-10992 (CSS) | EECI, Inc. | 30323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18636 | PISANI, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18637 | PISANO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18638 | PISCITELLA, RICHARD N. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18639 | PISCITELLO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18640 | PISKLAK, JAMES M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18641 | PISSOTT, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18642 | PITAK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18643 | PITMAN, MILDRED E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18644 | PITMAN, MILDRED E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18645 | PITONIAK, PHILLIP J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18646 | PITRE, GARRY W | 14-10992 (CSS) | EECI, Inc. | 14351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18647 | PITRE, HAYWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18648 | PITTENGER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18649 | PITTENGER, VICKI | 14-10992 (CSS) | EECI, Inc. | 62427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18650 | PITTINGER, GERALDINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18651 | PITTMAN, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18652 | PITTMAN, DOUGLAS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35882 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18653 | PITTMAN, DOUGLAS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 36542 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18654 | PITTMAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18655 | PITTMAN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18656 | PITTMAN, LEATHA M. | 14-10992 (CSS) | EECI, Inc. | 15131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18657 | PITTMAN, LEATHA M. | 14-10992 (CSS) | EECI, Inc. | 15244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18658 | PITTMAN, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18659 | PITTMAN, ROY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18660 | PITTMAN, WANDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18661 | PITTS, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18662 | PITTS, FLOYD L. | 14-10992 (CSS) | EECI, Inc. | 11781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18663 | PITTS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18664 | PITTS, JOHN A. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18665 | PITTS, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18666 | PITTS, PHILLIP GARY | 14-10992 (CSS) | EECI, Inc. | 13743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18667 | PITZ, CONRAD, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 17148 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18668 | PITZ, CONRAD, SR. | 14-10992 (CSS) | EECI, Inc. | 17149 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18669 | PITZ, CONRAD, SR. | 14-11012 (CSS) | LSGT SACROC, Inc. | 17150 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18670 | PITZ, CONRAD, SR. | 14-11039 (CSS) | LSGT Gas Company LLC | 17151 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18671 | PITZ, CONRAD, SR. | 14-10990 (CSS) | EEC Holdings, Inc. | 17152 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18672 | PIUS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 18673 | PIVAWER, PAUL M | 14-10992 (CSS) | EECI, Inc. | 10399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18674 | PIVAWER, PAUL M | 14-10992 (CSS) | EECI, Inc. | 10400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18675 | PIVETZ, WALTER F | 14-10992 (CSS) | EECI, Inc. | 30325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18676 | PIZZA, THOMAS D, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18677 | PIZZAIA, LINO | 14-10992 (CSS) | EECI, Inc. | 30326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18678 | PIZZILLO, PAM D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18679 | PIZZINI, MARIO | 14-10992 (CSS) | EECI, Inc. | 30327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18680 | PIZZUCO, JAMES | 14-10992 (CSS) | EECI, Inc. | 33488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18681 | PLACKE, HAROLD LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 30328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18682 | PLAGENS, ADOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 32252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18683 | PLANES, EDGARD | 14-10992 (CSS) | EECI, Inc. | 32069 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18684 | PLANES, EDGARD | 14-10992 (CSS) | EECI, Inc. | 32070 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18685 | PLANES, EDGARD | 14-10990 (CSS) | EEC Holdings, Inc. | 32071 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18686 | PLANO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18687 | PLANO, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18688 | PLANTE, NORMAND H | 14-10979 (CSS) | Energy Future Holdings Corp. | 16730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18689 | PLANTE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18690 | PLASSON, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18691 | PLATT, ANDREW T | 14-10992 (CSS) | EECI, Inc. | 30329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18692 | PLATT, DENNIS | 14-10992 (CSS) | EECI, Inc. | 61094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18693 | PLATT, HAROLD, JR | 14-10992 (CSS) | EECI, Inc. | 60732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18694 | PLEASANT, SYLVIA MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18695 | PLEASANTS, FRANK M. | 14-10992 (CSS) | EECI, Inc. | 14680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18696 | PLEDGER, ANN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37146 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18697 PLEDGER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18698 PLESE, LUCAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18699 PLISCOTT, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18700 PLOCIDO, VINCENT J, JR | 14-10992 (CSS) | EECI, Inc. | 10425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18701 PLOESSL, DELANO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18702 PLOESSL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18703 PLOSKUNAK, DAVID | 14-10992 (CSS) | EECI, Inc. | 63493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18704 PLOSKUNAK, DELANEY | 14-10992 (CSS) | EECI, Inc. | 63496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18705 | PLOUFF, GLORIA M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18706 | PLOURDE, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18707 | PLOURDE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27147 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18708 | PLOURDE, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27148 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18709 | PLOWMAN, JERILYN | 14-10992 (CSS) | EECI, Inc. | 61904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18710 | PLOWMAN, KENNETH | 14-10992 (CSS) | EECI, Inc. | 61511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18711 | PLOWMAN, ROSS | 14-10992 (CSS) | EECI, Inc. | 61903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18712 | PLUMLEE, NEAL E | 14-10992 (CSS) | EECI, Inc. | 62789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18713 | PLUMMER, RICHARD NEIL | 14-10992 (CSS) | EECI, Inc. | 11618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18714 | PLUSH, GLENN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27149 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18715 | PLYLER, ARTHUR TERRENCE | 14-10992 (CSS) | EECI, Inc. | 31621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18716 | PLYLER, JERRY ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 32836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18717 | PLYMALE, ANSEL F. | 14-10992 (CSS) | EECI, Inc. | 33489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18718 | PODANY, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27150 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18719 | PODHOLA, DELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27151 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18720 | PODOLAK, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27152 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 18721   PODOLSKE, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27153 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18722   POE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27154 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18723   POE, CHARLES M | 14-10992 (CSS) | EECI, Inc. | 13045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18724   POE, JAMES ALLEN | 14-10992 (CSS) | EECI, Inc. | 15110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18725   POE, TINA | 14-10992 (CSS) | EECI, Inc. | 63366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18726   POFF, BRIAN T | 14-10992 (CSS) | EECI, Inc. | 13410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18727   POGGIO, ALDO GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27155 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18728   POGMORE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27156 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------|------|------|------|------|
| 18729  POGUE, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27157 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18730  POHANCSEK, EUGENE L | 14-10992 (CSS) | EECI, Inc. | 30330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18731  POHL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27158 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18732  POHORELSKY, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35883 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18733  POHORELSKY, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36624 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18734  POINDEXTER, JAMES ELMER, SR. | 14-10992 (CSS) | EECI, Inc. | 31622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18735  POISSON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27159 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18736  POIST, CAROLE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18737 | POIST, MAGGIE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18738 | POIST, WILLIAM R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18739 | POITRAS, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27160 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18740 | POLANCO, ISRAEL T | 14-10992 (CSS) | EECI, Inc. | 11534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18741 | POLAND, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27161 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18742 | POLASEK, EMERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27162 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18743 | POLASHENSKI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27163 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18744 | POLCAK, LEON E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18745 | POLICASTRO, GREGORIO | 14-10992 (CSS) | EECI, Inc. | 33490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18746 | POLICASTRO, WILLIAM F. | 14-10992 (CSS) | EECI, Inc. | 33491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18747 | POLIDORO, JOHN | 14-10992 (CSS) | EECI, Inc. | 33492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18748 | POLINSKI, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18157 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18749 | POLISKIEWICZ, FRANCES, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18750 | POLITLE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 34964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18751 | POLITO, FRANK , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34599 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18752 | POLITO, VINCENT J, JR | 14-10992 (CSS) | EECI, Inc. | 10960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 18753 | POLK, EDWARD LEE, SR | 14-10992 (CSS) | EECI, Inc. | 12025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18754 | POLK, ELTON | 14-10992 (CSS) | EECI, Inc. | 34405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18755 | POLK, JAMES K. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18756 | POLK, LARRY | 14-10992 (CSS) | EECI, Inc. | 36879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18757 | POLK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27164 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18758 | POLKOWSKI, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18759 | POLLARD, EVERETT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 14065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18760 | POLLASTRONE, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27165 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18761 | POLLETTA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27166 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18762 | POLLEY, FRANCES | 14-10979 (CSS) | Energy Future Holdings Corp. | 37587 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18763 | POLLUTRI, FRANCES BIANCA | 14-10992 (CSS) | EECI, Inc. | 15812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18764 | POLLY, FRANCES | 14-10979 (CSS) | Energy Future Holdings Corp. | 37176 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18765 | POLSON, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34598 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18766 | POLVERINI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27167 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18767 | POLYCHRONIS, EMMANUEL | 14-10992 (CSS) | EECI, Inc. | 30331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18768 | POLYNIAK, VALERIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18769 | POLYNIAK, VALERIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18770 | POMEROY, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18771 | POMEROY, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27169 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18772 | POMEROY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27168 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18773 | POMPOSELLO, LEONARD P | 14-10992 (CSS) | EECI, Inc. | 30332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18774 | PONCE, ABED | 14-10992 (CSS) | EECI, Inc. | 14811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18775 | POND, CHRISTOPHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27170 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18776 | PONDER, MARYANN WICKLEY | 14-10992 (CSS) | EECI, Inc. | 31291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 18777 | PONESSA, FRANK | 14-10992 (CSS) | EECI, Inc. | 30333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18778 | PONGRATZ, RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 33493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18779 | PONT, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27171 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18780 | PONTIER, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27172 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18781 | PONTZIUS, FORREST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27173 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18782 | POOL, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 27174 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18783 | POOLE III, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27178 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18784 | POOLE, CARA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18785 | POOLE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27177 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18786 | POOLE, DENNIS L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34597 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18787 | POOLE, JENNIFER SIMMONS | 14-10992 (CSS) | EECI, Inc. | 31623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18788 | POOLE, JERRY WAYNE | 14-10992 (CSS) | EECI, Inc. | 31624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18789 | POOLE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27175 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18790 | POOLE, MIKE | 14-10992 (CSS) | EECI, Inc. | 62187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18791 | POOLE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27176 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18792 | POORE, NANCY LYNN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18793 | POOVEY, YATES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27179 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18794 | POPA, LEONARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18795 | POPE, CALVIN W | 14-10992 (CSS) | EECI, Inc. | 16573 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18796 | POPE, CALVIN W. | 14-10992 (CSS) | EECI, Inc. | 16445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18797 | POPE, CATHY | 14-10992 (CSS) | EECI, Inc. | 62887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18798 | POPE, CHRIS W | 14-10992 (CSS) | EECI, Inc. | 10643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18799 | POPE, NATHANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18800 | POPE, REX | 14-10992 (CSS) | EECI, Inc. | 16112 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18801 | POPE, YOLONDA D. | 14-10992 (CSS) | EECI, Inc. | 36787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18802 | POPELAR, LOUIS F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37190 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18803 | POPKOWSKI, MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27180 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18804 | POPLAWSKI, MICHAEL F, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18805 | POPLEON, GWENDOLYN | 14-10992 (CSS) | EECI, Inc. | 63328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18806 | POPP, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27972 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18807 | POPP, GARY | 14-10992 (CSS) | EECI, Inc. | 62934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18808 | POPP, MICHELE REICHERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18809 | POPP, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27973 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18810 | POPP, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27181 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18811 | POPSON, JOSEPH, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18812 | PORAZZO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27974 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18813 | PORCARO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27975 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18814 | PORCARO, SILVESTRO | 14-10992 (CSS) | EECI, Inc. | 33494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18815 | PORCELLI, FRANK | 14-10992 (CSS) | EECI, Inc. | 33495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18816 | PORE, DOMINIC LE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 18817  PORPORA, ALPHONSE | 14-10992 (CSS) | EECI, Inc. | 33496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18818  PORRAZZO, PETER | 14-10992 (CSS) | EECI, Inc. | 33497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18819  PORTER, BOBBY RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34595 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18820  PORTER, BRIAN K | 14-10992 (CSS) | EECI, Inc. | 13251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18821  PORTER, CECIL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 16727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18822  PORTER, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 30334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18823  PORTER, CRAIG | 14-10979 (CSS) | Energy Future Holdings Corp. | 15610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18824  PORTER, EBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27979 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 18825 | PORTER, GARY | 14-10992 (CSS) | EECI, Inc. | 61575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18826 | PORTER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27978 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18827 | PORTER, JANET | 14-10979 (CSS) | Energy Future Holdings Corp. | 37171 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18828 | PORTER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27980 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18829 | PORTER, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27976 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18830 | PORTER, LESTER JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18831 | PORTER, LILY W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18832 | PORTER, MARCUS H. | 14-10992 (CSS) | EECI, Inc. | 13990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18833 | PORTER, PRESTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27981 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18834 | PORTER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27977 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18835 | PORTER, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18836 | PORTER, RAYMOND N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18837 | PORTER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18838 | PORTER, TIMOTHY S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18839 | PORTER, VALENCIA HERNANDEZ, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18840 | PORTER, WALTER | 14-10992 (CSS) | EECI, Inc. | 33498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 18841 PORTER, WESLEY L. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18842 PORTER, WILLIAM L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18843 PORTESY, RONALD R | 14-10992 (CSS) | EECI, Inc. | 30336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18844 PORTNER, LEON J | 14-10992 (CSS) | EECI, Inc. | 11773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18845 PORTREY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27982 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18846 PORTWOOD, HOWARD, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18847 POSE, EMANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27983 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18848 POSKAY, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 33514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18849 | POST, HENRY JOSEPH | 14-10992 (CSS) | EECI, Inc. | 10943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18850 | POST, NATHAN VICTOR (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18851 | POSTEL, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27984 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18852 | POSTIN, RONALD | 14-10992 (CSS) | EECI, Inc. | 60911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18853 | POSTL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27985 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18854 | POSTON, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18855 | POSTON, DONALD RAY | 14-10992 (CSS) | EECI, Inc. | 11789 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18856 | POSTON, JESSE EUGENE (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13679 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18857 | POSTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27986 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18858 | POTANCE, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27987 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18859 | POTEE, RAYMOND W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18860 | POTTER, ESTATE OF HAROLD L | 14-10992 (CSS) | EECI, Inc. | 13466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18861 | POTTER, JEAN K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18862 | POTTER, KENWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27988 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18863 | POTTER, RAYMOND C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18864 | POTTER, RICHARD W | 14-10992 (CSS) | EECI, Inc. | 30337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 18865 POTTER, RITA | 14-10992 (CSS) | EECI, Inc. | 13464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18866 POTTER, RITA | 14-10992 (CSS) | EECI, Inc. | 13770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18867 POTTER, ROBERT V, SR | 14-10992 (CSS) | EECI, Inc. | 11019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18868 POTTS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27989 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18869 POTTS, RAYMOND E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18870 POTTS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18871 POTURICA, JERRY J | 14-10992 (CSS) | EECI, Inc. | 30338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18872 POTVIN, GUY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27990 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18873 | POULIN, RENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27991 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18874 | POULIOT, HYACINTHE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27992 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18875 | POWELL, AQUILA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18876 | POWELL, CATHY CRISTINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18877 | POWELL, CEPHUS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18878 | POWELL, CLARA S. | 14-10992 (CSS) | EECI, Inc. | 31292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18879 | POWELL, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27994 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18880 | POWELL, FLEDIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18881 POWELL, FRED S | 14-10992 (CSS) | EECI, Inc. | 34978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18882 POWELL, FRED S. | 14-10992 (CSS) | EECI, Inc. | 34919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18883 POWELL, FRED S. | 14-10992 (CSS) | EECI, Inc. | 34965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18884 POWELL, GARY B | 14-10992 (CSS) | EECI, Inc. | 12524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18885 POWELL, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27993 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18886 POWELL, JOHN RAY SR | 14-10992 (CSS) | EECI, Inc. | 34966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18887 POWELL, JOHN RAY SR. | 14-10992 (CSS) | EECI, Inc. | 34979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18888 POWELL, JOSEPHINE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18889 | POWELL, LARRY WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18890 | POWELL, NATHANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18891 | POWELL, NETTIE D. | 14-10992 (CSS) | EECI, Inc. | 34916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18892 | POWELL, NETTIE D. | 14-10992 (CSS) | EECI, Inc. | 34967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18893 | POWELL, NETTIE D. | 14-10992 (CSS) | EECI, Inc. | 34980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18894 | POWELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27995 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18895 | POWELL, THELMA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18896 | POWELL, TRAVIS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18897 POWER, EDWIN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18898 POWERS, ASKARI | 14-10992 (CSS) | EECI, Inc. | 11980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18899 POWERS, DALE E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18900 POWERS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27997 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18901 POWERS, GASTON E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18902 POWERS, JAMES C | 14-10992 (CSS) | EECI, Inc. | 30339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18903 POWERS, KEVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27996 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18904 POWERS, MAX N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18905 | POWERS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18906 | POWERS, PATRICK E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18907 | POWERS, TERRY | 14-10992 (CSS) | EECI, Inc. | 60437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18908 | POWNALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27998 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18909 | POYFAIR, RONALD G | 14-10992 (CSS) | EECI, Inc. | 30341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18910 | PRACHT, BILLIE RUTH | 14-10992 (CSS) | EECI, Inc. | 10954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18911 | PRALL, LUANN | 14-10992 (CSS) | EECI, Inc. | 13424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18912 | PRATER, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27999 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18913 | PRATER, RONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18914 | PRATHER, BOBBY L , SR | 14-10992 (CSS) | EECI, Inc. | 12355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18915 | PRATHER, BOBBY L , SR | 14-10992 (CSS) | EECI, Inc. | 12367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18916 | PRATHER, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28000 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18917 | PRATO, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 28001 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18918 | PRATT, ARNOLD | 14-10992 (CSS) | EECI, Inc. | 30342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18919 | PRATT, DINELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18920 | PRATT, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28002 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18921 | PRATT, JANICE R. | 14-10992 (CSS) | EECI, Inc. | 29064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18922 | PRATT, JUDITH A. | 14-10992 (CSS) | EECI, Inc. | 14377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18923 | PRATT, RICHARD C. | 14-10992 (CSS) | EECI, Inc. | 14376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18924 | PRATT, RICKIE JAMALL | 14-10992 (CSS) | EECI, Inc. | 29065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18925 | PRATTE, BRUCE L | 14-10992 (CSS) | EECI, Inc. | 12172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18926 | PREATOR, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16086 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18927 | PREBEG, MIKE | 14-10992 (CSS) | EECI, Inc. | 29101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18928 | PREDELLA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28003 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18929 | PREDKO, DONALD | 14-11012 (CSS) | LSGT SACROC, Inc. | 17068 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18930 | PREDKO, DONALD | 14-10990 (CSS) | EEC Holdings, Inc. | 17069 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18931 | PREDKO, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17070 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18932 | PREDKO, DONALD | 14-10992 (CSS) | EECI, Inc. | 17071 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18933 | PREDKO, DONALD | 14-11039 (CSS) | LSGT Gas Company LLC | 17072 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18934 | PREDKO, KAREN | 14-10992 (CSS) | EECI, Inc. | 15968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18935 | PREMAKO, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18936 | PRENATT, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 18937 PRENDERGAST, JAMES | 14-10992 (CSS) | EECI, Inc. | 60715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18938 PRESNELL, GARY L | 14-10992 (CSS) | EECI, Inc. | 12567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18939 PRESSLEY, JAMES STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18940 PRESTBURY, ERIK B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18941 PRESTIA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 31973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18942 PRESTIANNI, GARY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18943 PRESTON, DARREL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18156 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18944 PRESTON, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28005 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18945 PRESTON, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28004 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18946 PRESTON, PATRICK | 14-10992 (CSS) | EECI, Inc. | 34592 | $250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18947 PRESTON, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 34593 | $9,850.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18948 PRESTON, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 31974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18949 PRESTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28006 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18950 PRESTON, TOMMY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34588 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18951 PRESTWOOD, GRADY M | 14-10992 (CSS) | EECI, Inc. | 15002 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18952 PRESUTTI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28007 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18953 | PRESZ, BRONISLAW | 14-10979 (CSS) | Energy Future Holdings Corp. | 28008 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18954 | PRESZLER, KAREN FBO ARNOLD DOCKTER | 14-10992 (CSS) | EECI, Inc. | 16654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18955 | PRETORY, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 62374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18956 | PRETTITORE, ANTHONY F | 14-10992 (CSS) | EECI, Inc. | 30344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18957 | PREVETE, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 30345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18958 | PREVITE, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28009 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18959 | PREVOST, MERCIE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 31721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18960 | PREVOST, THOMAS M | 14-10992 (CSS) | EECI, Inc. | 12309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18961 | PREWITT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18962 | PREZIOSO, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18963 | PRIBBLE, BREANNA | 14-10992 (CSS) | EECI, Inc. | 62964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18964 | PRIBBLE, BRENT | 14-10992 (CSS) | EECI, Inc. | 62935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18965 | PRIBBLE, GAVIN | 14-10992 (CSS) | EECI, Inc. | 63309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18966 | PRIBBLE, JACQUELINE | 14-10992 (CSS) | EECI, Inc. | 63322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18967 | PRIBBLE, JOANNA | 14-10992 (CSS) | EECI, Inc. | 62950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18968 | PRIBBLE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 18969 | PRIBBLE, NANCY | 14-10992 (CSS) | EECI, Inc. | 62967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18970 | PRICE, ARLINGTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18971 | PRICE, CHARLEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18972 | PRICE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18973 | PRICE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18974 | PRICE, CHARLES W. | 14-10992 (CSS) | EECI, Inc. | 36769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18975 | PRICE, CHRISTINE MARIE | 14-10992 (CSS) | EECI, Inc. | 31434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18976 | PRICE, CLIFFORD M. | 14-10992 (CSS) | EECI, Inc. | 33516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18977 | PRICE, CLINTON E. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18978 | PRICE, DAVID A | 14-10992 (CSS) | EECI, Inc. | 13517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18979 | PRICE, DAVID III | 14-10992 (CSS) | EECI, Inc. | 16487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18980 | PRICE, DAVID JAY | 14-10992 (CSS) | EECI, Inc. | 31433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18981 | PRICE, DEBORA LIVOLSI | 14-10992 (CSS) | EECI, Inc. | 10541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18982 | PRICE, ELMER C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18983 | PRICE, GARY | 14-10992 (CSS) | EECI, Inc. | 15962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18984 | PRICE, GERALD | 14-10992 (CSS) | EECI, Inc. | 12535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------| 
| 18985  PRICE, GERALD | 14-10992 (CSS) | EECI, Inc. | 12547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18986  PRICE, KAREN R | 14-10992 (CSS) | EECI, Inc. | 13518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18987  PRICE, KATHERINE | 14-10992 (CSS) | EECI, Inc. | 15963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18988  PRICE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34586 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18989  PRICE, KEVIN | 14-10992 (CSS) | EECI, Inc. | 34584 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18990  PRICE, KEVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34585 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18991  PRICE, LARRY LEON | 14-10992 (CSS) | EECI, Inc. | 36880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18992  PRICE, LEONARD | 14-10992 (CSS) | EECI, Inc. | 12676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 18993 | PRICE, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18994 | PRICE, MARVIN | 14-10992 (CSS) | EECI, Inc. | 61084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18995 | PRICE, MILTON C , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18996 | PRICE, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18997 | PRICE, MYLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18998 | PRICE, NORMA JOANNE | 14-10992 (CSS) | EECI, Inc. | 13171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 18999 | PRICE, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19000 | PRICE, RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19001 | PRICE, RODNEY | 14-10992 (CSS) | EECI, Inc. | 61657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19002 | PRICE, RODNEY S | 14-10979 (CSS) | Energy Future Holdings Corp. | 14064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19003 | PRICE, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19004 | PRICE, SHARON R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19005 | PRICE, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19006 | PRICE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19007 | PRICE, WILLIAM H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19008 | PRIDGEN, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 19009  PRIDGEN, WENDY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19010  PRIDMORE, DAVID | 14-10992 (CSS) | EECI, Inc. | 7605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19011  PRIDMORE, DAVID | 14-10992 (CSS) | EECI, Inc. | 16544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19012  PRIDMORE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 7604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19013  PRIDMORE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 16545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19014  PRIDMORE, MARY | 14-10992 (CSS) | EECI, Inc. | 7603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19015  PRIDMORE, MARY | 14-10992 (CSS) | EECI, Inc. | 16546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19016  PRIDMORE, MARY J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19017 | PRIEM, ERVIN SAMUEL | 14-10992 (CSS) | EECI, Inc. | 61109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19018 | PRIETO, FIDEL | 14-10992 (CSS) | EECI, Inc. | 60192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19019 | PRIHODA, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 11664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19020 | PRIM, LOUIS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19021 | PRIMAVERA, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19022 | PRINCE, BENTON W. | 14-10992 (CSS) | EECI, Inc. | 16111 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19023 | PRINCE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19024 | PRINCE, RANDALL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19025 | PRINCE, RAYMOND, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19026 | PRINCE, STEVEN L | 14-10992 (CSS) | EECI, Inc. | 34582 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19027 | PRINCE, STEVEN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34583 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19028 | PRINCIPATO, CHARLES | 14-10992 (CSS) | EECI, Inc. | 30347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19029 | PRINCIPE, EUGENE | 14-10992 (CSS) | EECI, Inc. | 30348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19030 | PRINDLE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19031 | PRISCO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19032 | PRITCHETT, GARY E | 14-10992 (CSS) | EECI, Inc. | 61749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 19033   PRITCHETT, SUSAN JO | 14-10992 (CSS) | EECI, Inc. | 61754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19034   PRIVETTE, GRADY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19035   PROBST, CHARLES R, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19036   PROCHASKA, JOHN | 14-10992 (CSS) | EECI, Inc. | 61406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19037   PROCTOR, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19038   PROCTOR, DARRELL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 18154 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19039   PROCTOR, DEWEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19040   PROCTOR, DIANNE H. | 14-10992 (CSS) | EECI, Inc. | 31293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19041 | PROCTOR, MONTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18155 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19042 | PRODROMAKIS, GEORGE | 14-10992 (CSS) | EECI, Inc. | 30349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19043 | PROFFITT, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19044 | PROFFITT, SAM | 14-10992 (CSS) | EECI, Inc. | 60094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19045 | PROKASKI, HENRY FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19046 | PROPST, RAYMOND LEE | 14-10992 (CSS) | EECI, Inc. | 11089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19047 | PROSSER, ANGELA | 14-10992 (CSS) | EECI, Inc. | 36954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19048 | PROSSER, JAMIE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 37135 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19049 | PROSSER, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 62916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19050 | PROSSER, MILDRED | 14-10992 (CSS) | EECI, Inc. | 61520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19051 | PROTEGA, MARINKO | 14-10992 (CSS) | EECI, Inc. | 30350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19052 | PROUDFOOT, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19053 | PROULX, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19054 | PROVENZANO, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 30351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19055 | PROVOST, EDWARD L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19056 | PROVOST, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19057 | PRSTAC, ELINORA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19058 | PRUDENTE, SAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19059 | PRUITT, JAMES O. | 14-10992 (CSS) | EECI, Inc. | 31820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19060 | PRUITT, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 61288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19061 | PRUITT, RUTHIE | 14-10992 (CSS) | EECI, Inc. | 31225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19062 | PRUITT, VALERIE LENORA | 14-10992 (CSS) | EECI, Inc. | 31195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19063 | PRUITT, VERONICA L. | 14-10992 (CSS) | EECI, Inc. | 15690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19064 | PRUITT, VERONICA L. | 14-10992 (CSS) | EECI, Inc. | 31115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19065 | PRUSS, JAMES T, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19066 | PRY, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19067 | PRYOR, BRENDA W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19068 | PRYOR, JAMES M | 14-10992 (CSS) | EECI, Inc. | 11640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19069 | PRZYBYLOWSKI, ANDRZEJ J | 14-10992 (CSS) | EECI, Inc. | 11129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19070 | PRZYBYLOWSKI, EHREUTRAUD | 14-10992 (CSS) | EECI, Inc. | 11107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19071 | PTAK, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 16724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19072 | PUCCI, DOMINICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19073 | PUCKHABER, LAURENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19074 | PUENTE, MARIA | 14-10992 (CSS) | EECI, Inc. | 32099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19075 | PUFAHL, DELMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19076 | PUGH, FOREST W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19077 | PUGH, HOWARD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19078 | PUGH, JON W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34575 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19079 | PUGH, JON W | 14-10990 (CSS) | EEC Holdings, Inc. | 34577 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19080 | PUGH, KENNETH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------------|-------------|---------|-------------------|------------------------|
| 19081 PUGH, W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 27786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19082 PULASKI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19083 PULASKI, ROY W. | 14-10992 (CSS) | EECI, Inc. | 33517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19084 PULCINELLA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19085 PULCINO, ALFRED | 14-10992 (CSS) | EECI, Inc. | 30352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19086 PULEO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19087 PULEO, JOSEPH T | 14-10992 (CSS) | EECI, Inc. | 30353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19088 PULIAFICO, ROSARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19089 PULIS, LYNETTE JOANNE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19090 PULKRABEK, JACK THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19091 PULLEN, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19092 PULLEY, GORDON A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19093 PULLIAM, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19094 PULLIN, ALLEN L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19095 PULLMAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19096 PULS, ROSE ANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19097　PUMA, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19098　PUMPHREY, ESTELLA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19099　PUMPHREY, GRAHAM, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19100　PUMPHREY, RITA G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19101　PUMPHREY, RITA G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19102　PUMPHREY, SANDRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19103　PUMPHREY, VERNON K | 14-10979 (CSS) | Energy Future Holdings Corp. | 14063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19104　PUNCH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19105   PUNDOR, MYKOLA | 14-10979 (CSS) | Energy Future Holdings Corp. | 32328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19106   PURASH, MARY M. | 14-10992 (CSS) | EECI, Inc. | 15105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19107   PURCELL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19108   PURCELL, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19109   PURDY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19110   PURDY, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19111   PURDY, DEANNA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19112   PURDY, RONALD | 14-10992 (CSS) | EECI, Inc. | 61345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 19113  PURDY, WILLIAM A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19114  PURICK, WILBUR M | 14-10992 (CSS) | EECI, Inc. | 30355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19115  PURKEY, JACK DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19116  PURSEL, STEWART C. | 14-10992 (CSS) | EECI, Inc. | 33519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19117  PURSEY, GEORGE W. | 14-10992 (CSS) | EECI, Inc. | 33520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19118  PURVIS, BRYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19119  PURVIS, GEORGE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19120  PUSEY, WILLIAM S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19121 | PUTMAN, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19122 | PUTZ, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19123 | PUZZO, CONCETTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19124 | PYCIOR, REBECCA A | 14-10992 (CSS) | EECI, Inc. | 15050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19125 | PYCIOR, REBECCA A. | 14-10992 (CSS) | EECI, Inc. | 15803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19126 | PYE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19127 | PYE, VICTORIA H | 14-10992 (CSS) | EECI, Inc. | 63147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19128 | PYLE, DAVID G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19129 PYLE, LILIANE | 14-10992 (CSS) | EECI, Inc. | 36631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19130 PYLE, LILIANE | 14-10992 (CSS) | EECI, Inc. | 37029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19131 PYLE, TERRY L | 14-10992 (CSS) | EECI, Inc. | 34572 | $33,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19132 PYLE, TERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34573 | $52,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19133 PYLES, ANDREW L | 14-10992 (CSS) | EECI, Inc. | 62579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19134 QUAKENBUSH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19135 QUARANTO, MARIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19136 QUARE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19137   QUARLES, ANTONIO F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19138   QUARTARONE, FRANCES SUGAMELI | 14-10992 (CSS) | EECI, Inc. | 11661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19139   QUEEN, JERRY | 14-10992 (CSS) | EECI, Inc. | 60554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19140   QUEEN, VIGINIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19141   QUEENER, SAMUEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19142   QUERCIAGROSS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19143   QUICK, JOHN | 14-10992 (CSS) | EECI, Inc. | 61018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19144   QUICK, LEO C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 19145 QUICK, VERNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19146 QUILICI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19147 QUILICI, STEPHEN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 18153 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19148 QUINBY, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19149 QUINLAN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19150 QUINLIVAN, ANN T REED | 14-10992 (CSS) | EECI, Inc. | 10674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19151 QUINN, EUGENE | 14-10992 (CSS) | EECI, Inc. | 30416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19152 QUINN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19153  QUINN, MICHAEL P | 14-10992 (CSS) | EECI, Inc. | 30417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19154  QUINN, REGINA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19155  QUINN, THOMAS R. | 14-10992 (CSS) | EECI, Inc. | 33522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19156  QUINN, WAYNE R. | 14-10992 (CSS) | EECI, Inc. | 33523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19157  QUINNIE, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19158  QUINONES, JOSE | 14-10992 (CSS) | EECI, Inc. | 30419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19159  QUINTANA, RUDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19160  QUINTON, BLAINE EUGENE, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19161   QUINTON, WANDA CAMP | 14-10992 (CSS) | EECI, Inc. | 31294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19162   RAAB, DAVID | 14-10992 (CSS) | EECI, Inc. | 62110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19163   RAAB, GRETCHEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19164   RAAB, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19165   RABIDOUX, KENNETH | 14-10992 (CSS) | EECI, Inc. | 33524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19166   RABION, BEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19167   RABOINE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19168   RABON, ALBERT E. | 14-10992 (CSS) | EECI, Inc. | 36881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 19169  RABOVSKY, VALENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19170  RABY, ROBERT M | 14-10992 (CSS) | EECI, Inc. | 30420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19171  RACEY, BOBBY L | 14-10992 (CSS) | EECI, Inc. | 13094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19172  RACHFORD, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19173  RACHUTA, JOSEPH P | 14-10992 (CSS) | EECI, Inc. | 30421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19174  RACKLEY, EMMERLL | 14-10992 (CSS) | EECI, Inc. | 61491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19175  RADAKOVICH, MILAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19176  RADAWIEC, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19177 | RADCLIFF, BRITTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19178 | RADCLIFFE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19179 | RADCLIFFE, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19180 | RADELICH, RICHARD | 14-10992 (CSS) | EECI, Inc. | 10996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19181 | RADER, SCOTT K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19182 | RADFORD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19183 | RADFORD, PAULA OLIVER | 14-10992 (CSS) | EECI, Inc. | 31295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19184 | RADFORD, TERRY ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19185 | RADLEY, MARVIN E | 14-10992 (CSS) | EECI, Inc. | 11285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19186 | RADLEY, MARVIN E | 14-10992 (CSS) | EECI, Inc. | 11297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19187 | RADOUSH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19188 | RADOVICH, BRAD | 14-10992 (CSS) | EECI, Inc. | 62288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19189 | RADOWIECKI, CASIMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19190 | RADOWIECKI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19191 | RADTKE, ALBERT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19192 | RADTKE, GUY | 14-10992 (CSS) | EECI, Inc. | 12325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19193 | RADULSKI, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 30422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19194 | RADUZINER, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19195 | RADY, TODD | 14-10992 (CSS) | EECI, Inc. | 61482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19196 | RAEMER, ROBERT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18152 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19197 | RAETH, JOHN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18151 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19198 | RAFFENETTI, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19199 | RAFFERTY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 33526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19200 | RAFFERTY, LAWRENCE EDWARD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19201 | RAFFERTY, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 36632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19202 | RAFFERTY, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 37030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19203 | RAFFIELD, VINCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19204 | RAFTER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19205 | RAGAN, JOSEPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19206 | RAGER, ALAN H. | 14-10992 (CSS) | EECI, Inc. | 15038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19207 | RAGLAND, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19208 | RAGNONE, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 30423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 19209   RAGOZZINO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19210   RAGSDALE, ANNA L. | 14-10992 (CSS) | EECI, Inc. | 33267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19211   RAGUSIN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19212   RAHE, CARL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19213   RAILEY, CHARLES W., SR. | 14-10992 (CSS) | EECI, Inc. | 36882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19214   RAIMO, ROGER | 14-10992 (CSS) | EECI, Inc. | 30425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19215   RAIN, GEORGE | 14-10992 (CSS) | EECI, Inc. | 63350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19216   RAIN, MILDRED A. | 14-10992 (CSS) | EECI, Inc. | 63365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 19217   RAINE, HELEN B | 14-10992 (CSS) | EECI, Inc. | 13000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19218   RAINER, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19219   RAINERI, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19220   RAINEY, KENNETH W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19221   RAINS, CAMILLE | 14-10992 (CSS) | EECI, Inc. | 60007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19222   RAINS, LEE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19223   RAINS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19224   RAISCH, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 19225 | RAISCH, WAYNNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19226 | RAKER, LARRY | 14-10992 (CSS) | EECI, Inc. | 62324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19227 | RAKOWSKI, ROMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19228 | RALAT, JULIO SANTIAGO | 14-10992 (CSS) | EECI, Inc. | 14948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19229 | RALEIGH, MARGARET | 14-10992 (CSS) | EECI, Inc. | 10490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19230 | RALEY, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34570 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19231 | RALL, ALBERT | 14-10992 (CSS) | EECI, Inc. | 16684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19232 | RALLIS, MARY RALLIS | 14-10992 (CSS) | EECI, Inc. | 61097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19233 | RALLIS, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19234 | RALNES, RICHARD D. | 14-10992 (CSS) | EECI, Inc. | 33268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19235 | RALPH, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19236 | RALSER, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19237 | RALSTON, OVID LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19238 | RAMBADT, HAROLD F. | 14-10992 (CSS) | EECI, Inc. | 33269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19239 | RAMIREZ AGUILERA, ALEX ARTURO | 14-10992 (CSS) | EECI, Inc. | 63041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19240 | RAMIREZ, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19241  RAMIREZ, FRANK L | 14-10992 (CSS) | EECI, Inc. | 14422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19242  RAMIREZ, MARJORIE L | 14-10992 (CSS) | EECI, Inc. | 11323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19243  RAMIREZ, VICTOR V | 14-10992 (CSS) | EECI, Inc. | 13455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19244  RAMIREZ, VICTOR V | 14-10979 (CSS) | Energy Future Holdings Corp. | 35886 | $336,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19245  RAMIREZ, VICTOR V | 14-10979 (CSS) | Energy Future Holdings Corp. | 36620 | $336,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19246  RAMOS, ADALBERTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 21859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19247  RAMOS, ANGEL LOPEZ | 14-10992 (CSS) | EECI, Inc. | 15743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19248  RAMOS, MARIE S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19249 | RAMSEY, CARL O. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19250 | RAMSEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 15477 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19251 | RAMSEY, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 13046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19252 | RAMSEY, EDWIN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 34564 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19253 | RAMSEY, MARTHA | 14-10979 (CSS) | Energy Future Holdings Corp. | 27750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19254 | RAMSEY, ROGER | 14-10992 (CSS) | EECI, Inc. | 16043 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19255 | RAMSEY, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19256 | RANALLO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 19257 | RANCOURT, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19258 | RAND, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19259 | RANDALL, GEORGE A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19260 | RANDALL, LYNN | 14-10992 (CSS) | EECI, Inc. | 11409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19261 | RANDALL, MARY E (SULLIVAN) | 14-10992 (CSS) | EECI, Inc. | 11451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19262 | RANDALL, MICHAEL V., JR. | 14-10992 (CSS) | EECI, Inc. | 33270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19263 | RANDALL, OMER DAYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35910 | $1,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19264 | RANDALL, OMER DAYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36616 | $1,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 19265 | RANDIG, MACEY | 14-10992 (CSS) | EECI, Inc. | 62034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19266 | RANDIG, MELISSA | 14-10992 (CSS) | EECI, Inc. | 61793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19267 | RANDIG, RONALD | 14-10992 (CSS) | EECI, Inc. | 61792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19268 | RANDLE, ALINE T (BOLDEN) | 14-10992 (CSS) | EECI, Inc. | 11033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19269 | RANDLE, CHARLES ANTHONY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19270 | RANDLE, KAREN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19271 | RANDOLPH, AUGUSTINE A | 14-10992 (CSS) | EECI, Inc. | 12569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19272 | RANDOLPH, JAMES CARROLL | 14-10992 (CSS) | EECI, Inc. | 31625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19273 | RANDOLPH, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19274 | RANDOLPH, SALLY E HURLEY | 14-10992 (CSS) | EECI, Inc. | 16579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19275 | RANEY, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19276 | RANEY, JOHN | 14-10992 (CSS) | EECI, Inc. | 62463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19277 | RANKIN, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19278 | RANKIN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19279 | RANKIN, CRAIG A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19280 | RANKIN, JOHN RONALD DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19281 | RANKIN, KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19282 | RANKIN, MICHAEL EASON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19283 | RANKIN, ROSIEMAE | 14-10992 (CSS) | EECI, Inc. | 12957 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19284 | RANKIN, TERESA OWENSBY | 14-10992 (CSS) | EECI, Inc. | 31296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19285 | RANNACHER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19286 | RANOCCHIA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19287 | RANSDELL, CARL ARTHUR (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19288 | RANSDELL, MERLENE | 14-10992 (CSS) | EECI, Inc. | 36630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 19289  RANSDELL, MERLENE | 14-10992 (CSS) | EECI, Inc. | 37031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19290  RANTA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19291  RANURO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19292  RAO, JANET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19293  RAPANT, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19294  RAPHAEL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19295  RAPHAEL, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 30426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19296  RAPLEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 16644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19297 | RAPOSA, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19298 | RAPP, JOHN | 14-10992 (CSS) | EECI, Inc. | 10898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19299 | RAPPOLD, SANDY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19300 | RAPPOLD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19301 | RARDON, LINDA JO MCKINSTRY | 14-10992 (CSS) | EECI, Inc. | 12457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19302 | RASHEED, HASSAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19303 | RASINSKI, LAURIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19304 | RASMUSSEN, R RICHARD JR | 14-10992 (CSS) | EECI, Inc. | 11370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19305 | RASO, LAWRENCE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34563 | $246,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19306 | RASPA, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19307 | RATCLIFF, EDWARD D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19308 | RATELLE, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19309 | RATHBUN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19310 | RATHBUN, TIMOTHY D. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19311 | RATHKE, DEANNE S | 14-10992 (CSS) | EECI, Inc. | 10446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19312 | RATHKE, JOHN W | 14-10992 (CSS) | EECI, Inc. | 10445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19313 | RATHOSKY, HARRY | 14-10992 (CSS) | EECI, Inc. | 62880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19314 | RATHOSKY, HARRY | 14-10992 (CSS) | EECI, Inc. | 62883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19315 | RATLIFF, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19316 | RATZEL, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 15739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19317 | RATZEL, RICHARD | 14-10992 (CSS) | EECI, Inc. | 15738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19318 | RAUB, ANDERSON C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19319 | RAUCHLE, RONALD W | 14-10992 (CSS) | EECI, Inc. | 13157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19320 | RAULERSON JR., FREDERICK | 14-10992 (CSS) | EECI, Inc. | 61622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19321 RAULERSON, AMOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19322 RAULERSON, BELINDA | 14-10992 (CSS) | EECI, Inc. | 61624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19323 RAUSCH, EDWARD H | 14-10992 (CSS) | EECI, Inc. | 30427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19324 RAVENSCROFT, PHILLIS GERARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19325 RAVER, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19326 RAWLES, CHARLES M | 14-10992 (CSS) | EECI, Inc. | 61431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19327 RAWLES, CHRISTINE M | 14-10992 (CSS) | EECI, Inc. | 61432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19328 RAWLES, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19329 | RAWLINGS, APRIL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19330 | RAWLINGS, GERALD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19331 | RAWLINGS, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19332 | RAWLINGS, RICKY | 14-10992 (CSS) | EECI, Inc. | 61231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19333 | RAWLINSON, JOE F, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16028 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19334 | RAWSON, JOSHUA | 14-10992 (CSS) | EECI, Inc. | 63022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19335 | RAWSON, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 63021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19336 | RAWSON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19337   RAY, AMIT KUMAR | 14-10992 (CSS) | EECI, Inc. | 13415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19338   RAY, CARTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18150 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19339   RAY, CHRISTINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19340   RAY, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19341   RAY, DALE | 14-10992 (CSS) | EECI, Inc. | 62194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19342   RAY, DEBORAH E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19343   RAY, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19344   RAY, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19345 | RAY, KELLY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 35915 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19346 | RAY, KELLY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 36586 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19347 | RAY, KENNETH R | 14-10992 (CSS) | EECI, Inc. | 30428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19348 | RAY, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 62198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19349 | RAY, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34561 | $360,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19350 | RAYBORN, SHANE | 14-10992 (CSS) | EECI, Inc. | 61387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19351 | RAYMOND, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19352 | RAYMOND, VINCENT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 19353 RAYNER, HELEN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19354 RAYNOR, ARLENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19355 RAYNOR, ARNOLD | 14-10992 (CSS) | EECI, Inc. | 31009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19356 RAYNOR, ARNOLD & DENNIS | 14-10992 (CSS) | EECI, Inc. | 31722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19357 RAYNOR, ARNOLD, JR. | 14-10992 (CSS) | EECI, Inc. | 31010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19358 RAYNOSA, ANGEL ANTENIO | 14-10992 (CSS) | EECI, Inc. | 31220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19359 RAYOUM, KAREN | 14-10992 (CSS) | EECI, Inc. | 62074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19360 RAZOR, TRISHA | 14-10992 (CSS) | EECI, Inc. | 63430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19361 | READ, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19362 | REAGAN, KELLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34447 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19363 | REAGAN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19364 | REAGAN, WALTER L. | 14-10992 (CSS) | EECI, Inc. | 36883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19365 | REARDON, CARRIE E. | 14-10992 (CSS) | EECI, Inc. | 13983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19366 | REARDON, CARRIE E. | 14-10992 (CSS) | EECI, Inc. | 14297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19367 | REARDON, DAVID F | 14-10979 (CSS) | Energy Future Holdings Corp. | 16722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19368 | REARDON, EDWARD J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19369 | REARDON, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18149 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19370 | REARDON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19371 | REARDON, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19372 | REAVES, CHARLES B | 14-10992 (CSS) | EECI, Inc. | 12142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19373 | REAVES, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19374 | REAVES, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19375 | REAVIS, JACK E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19376 | REAVIS, MATTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 19377  REBECHI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19378  REBEIRO, PATTI JO, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19379  REBENSKI, GEORGE A. | 14-10992 (CSS) | EECI, Inc. | 33271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19380  REBHOLZ, NORB | 14-10992 (CSS) | EECI, Inc. | 16436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19381  REBO, DAVID | 14-10992 (CSS) | EECI, Inc. | 61513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19382  REBO, MARY | 14-10992 (CSS) | EECI, Inc. | 61514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19383  REBUCK, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19384  RECEK, LAWRENCE S | 14-10979 (CSS) | Energy Future Holdings Corp. | 18148 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19385 | RECK, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 11279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19386 | RECKARD, CHARLES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19387 | RECTOR, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19388 | REDDICK, BURNEY | 14-10992 (CSS) | EECI, Inc. | 61593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19389 | REDDICK, CHARLIE HENRY | 14-10992 (CSS) | EECI, Inc. | 13678 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19390 | REDDICK, MINERVA L | 14-10992 (CSS) | EECI, Inc. | 61595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19391 | REDDIN, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 61205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19392 | REDDING, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19393 | REDDING, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 34781 | $10,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19394 | REDDINGTON, DEBORAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19395 | REDDISH, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19396 | REDEMANN, PATRICIA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19397 | REDETZKE, CLYDE S. | 14-10992 (CSS) | EECI, Inc. | 15100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19398 | REDFEARN, JOSEPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19399 | REDICAN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19400 | REDIFER, HENRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34655 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19401 REDINGER, WAYNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19402 REDLINE, WILMER P, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19403 REDMILL, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19404 REDMON, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 61546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19405 REDMOND, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19406 REDMOND, JOSEPH H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18147 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19407 REECE, ARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34656 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19408 REECE, ARLIE | 14-10992 (CSS) | EECI, Inc. | 34657 | $500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19409 | REED, ALLAN C | 14-10992 (CSS) | EECI, Inc. | 15475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19410 | REED, ALLISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19411 | REED, ANGIE G. | 14-10992 (CSS) | EECI, Inc. | 30966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19412 | REED, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19413 | REED, CLIFTON G | 14-10992 (CSS) | EECI, Inc. | 14735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19414 | REED, GARY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19415 | REED, HORACE, JR. | 14-10992 (CSS) | EECI, Inc. | 29123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19416 | REED, JAMES C | 14-10992 (CSS) | EECI, Inc. | 12313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19417 | REED, JANICE H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19418 | REED, JERRIE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34658 | $204,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19419 | REED, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19420 | REED, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19421 | REED, KENNETH PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19422 | REED, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19423 | REED, LARRY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19424 | REED, LESLIE--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19425 | REED, LYNNE MARIE ALLEN | 14-10992 (CSS) | EECI, Inc. | 36664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19426 | REED, MARIE I. | 14-10992 (CSS) | EECI, Inc. | 15192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19427 | REED, ORVAL | 14-10992 (CSS) | EECI, Inc. | 16626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19428 | REED, RAYMOND R. | 14-10992 (CSS) | EECI, Inc. | 30965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19429 | REED, SCOTT G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19430 | REED, SCOTT G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19431 | REED, TACY | 14-10992 (CSS) | EECI, Inc. | 16633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19432 | REED, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19433 | REEDE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 33272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19434 | REEDER, JULIUS F | 14-10992 (CSS) | EECI, Inc. | 61626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19435 | REEDY, EVERETT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18126 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19436 | REEDY, VIRGIL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19437 | REESE, CLAXTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19438 | REESE, DIANE L WALTERS | 14-10992 (CSS) | EECI, Inc. | 31033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19439 | REESE, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 63472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19440 | REESE, JOAN M | 14-10992 (CSS) | EECI, Inc. | 31129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19441 | REESE, KIMBERLY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19442 | REESE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19443 | REETZ, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 60291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19444 | REEVES, JOHN | 14-10992 (CSS) | EECI, Inc. | 16637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19445 | REEVES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19446 | REEVES, KEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19447 | REEVES, NICKIE G. | 14-10992 (CSS) | EECI, Inc. | 14482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19448 | REEVES, THOMAS F. | 14-10992 (CSS) | EECI, Inc. | 33273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19449 | REGA, RONALD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19450 | REGAL, JOSEPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18121 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19451 | REGAN, JOHN | 14-10992 (CSS) | EECI, Inc. | 33274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19452 | REGAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19453 | REGAN, ROBERT J | 14-10992 (CSS) | EECI, Inc. | 30429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19454 | REGENHARDT, LINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37201 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19455 | REGISTER, STEVE MICHAEL | 14-10992 (CSS) | EECI, Inc. | 13677 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19456 | REGNO, EUGENE | 14-10992 (CSS) | EECI, Inc. | 30430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19457 | REGO, ANTONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19458 | REGO, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19459 | REGO, GREGORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19460 | REGRUT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19461 | REHBEIN, MILTON A , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19462 | REHRER, STEPHEN F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19463 | REHRIG, CLIFFORD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19464 | REIBER, JOEL A. | 14-10992 (CSS) | EECI, Inc. | 28993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19465 | REICH, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19466 | REICHARD, PARSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19467 | REICHERT, DANIEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19468 | REICHLE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19469 | REID, AINSLEY | 14-10992 (CSS) | EECI, Inc. | 63474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19470 | REID, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19471 | REID, ARTHUR J | 14-10992 (CSS) | EECI, Inc. | 13288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19472 | REID, CYNTHIA | 14-10992 (CSS) | EECI, Inc. | 63477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19473 REID, DONALD W | 14-10992 (CSS) | EECI, Inc. | 13384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19474 REID, IAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19475 REID, JACK | 14-10992 (CSS) | EECI, Inc. | 61723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19476 REID, JOHN WILLARD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19477 REID, LYLE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18125 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19478 REID, NATASHA | 14-10992 (CSS) | EECI, Inc. | 63482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19479 REIGER, BARBARA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19480 REIJO, JAMES | 14-10992 (CSS) | EECI, Inc. | 30867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19481  REILLY, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19482  REILLY, DORIS | 14-10992 (CSS) | EECI, Inc. | 15191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19483  REILLY, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 15474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19484  REILLY, TERESA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19485  REILLY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19486  REIMANN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19487  REIMSCHUSSEL, DIANE | 14-10992 (CSS) | EECI, Inc. | 14379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19488  REIMSCHUSSEL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 14061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 19489  REINA, PHILIP | 14-10992 (CSS) | EECI, Inc. | 30431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19490  REINERT, ROLLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 21877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19491  REINHARDT, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19492  REINHART, JOAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19493  REINIK, HILDA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19494  REIS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19495  REIS, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19496  REISCHE, CYNTHIA MARIE | 14-10992 (CSS) | EECI, Inc. | 15011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19497 | REISE, CHRISTIAN | 14-10992 (CSS) | EECI, Inc. | 33278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19498 | REISS, ALAN | 14-10992 (CSS) | EECI, Inc. | 60914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19499 | REISS, RAY M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19500 | REISS, RONALD | 14-10992 (CSS) | EECI, Inc. | 60897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19501 | REITH, JACK CHARLES | 14-10992 (CSS) | EECI, Inc. | 30433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19502 | REITZ, NICK F | 14-10992 (CSS) | EECI, Inc. | 30434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19503 | RELLLY, BRENDEN | 14-10992 (CSS) | EECI, Inc. | 33276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19504 | RELLLY, THOMAS A. | 14-10992 (CSS) | EECI, Inc. | 33277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19505 | REMALEY, DURRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19506 | REMAURO, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19507 | REMENTER, MADELINE F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19508 | REMMICK, RONALD LLOYD DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19509 | REMPFER, CHARLES | 14-10992 (CSS) | EECI, Inc. | 33280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19510 | REMUCK, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19511 | REMUS, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 33281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19512 | REN, KITTY | 14-10992 (CSS) | EECI, Inc. | 15016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 19513 RENAY, CAROLYN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19514 RENDLE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19515 RENDON, PATRICK | 14-10992 (CSS) | EECI, Inc. | 16057 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19516 RENEAU, ERNEST J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34665 | $152,100.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19517 RENFREW, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19518 RENFROW, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19519 RENIER, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19520 RENO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19521 | RENTSCHLER, HARLAND F. | 14-10992 (CSS) | EECI, Inc. | 36884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19522 | REPAY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19523 | REPKORWICH, DEBORAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19524 | REQUE, JOHN P | 14-10992 (CSS) | EECI, Inc. | 30435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19525 | RESER, MARK | 14-10992 (CSS) | EECI, Inc. | 10554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19526 | RESH, JOANNE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19527 | RESSER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19528 | RESSLER, LENARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19529 | RESSLER, RONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18124 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19530 | RESTREPO, LUIS H | 14-10992 (CSS) | EECI, Inc. | 30436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19531 | RETASKIE, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18123 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19532 | RETHERFORD, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19533 | RETZLAFF, RUBEN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 16567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19534 | REUBART, JACK LEE | 14-10992 (CSS) | EECI, Inc. | 12551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19535 | REUBART, NANCY S | 14-10992 (CSS) | EECI, Inc. | 12589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19536 | REUTER, ALANA C VICKNAIR | 14-10992 (CSS) | EECI, Inc. | 12804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19537 | REUTER, ALANA C VICKNAIR | 14-10992 (CSS) | EECI, Inc. | 12805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19538 | REUTER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19539 | REUTER, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 60674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19540 | REUTER, RACHEL ANN | 14-10992 (CSS) | EECI, Inc. | 12017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19541 | REUTHER, JOSEPH H., JR. | 14-10992 (CSS) | EECI, Inc. | 33282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19542 | REVELLE, EMORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19543 | REVERE, JOSEPH W | 14-10992 (CSS) | EECI, Inc. | 30437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19544 | REVIER, PRISCILLA | 14-10992 (CSS) | EECI, Inc. | 15863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19545 | REWIS, CLEVIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19546 | REWIS, KIBBIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19547 | REXROTH, KEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19548 | REYES BOBADILLA, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 62308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19549 | REYES, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19550 | REYES, CALISTRO RIVERA | 14-10992 (CSS) | EECI, Inc. | 11756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19551 | REYES, RUBEN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 34669 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19552 | REYNAR, CHARLETON T | 14-10992 (CSS) | EECI, Inc. | 30438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19553  REYNA-RUIZ, IGNACIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19554  REYNOLDS, ARTHUR P | 14-10979 (CSS) | Energy Future Holdings Corp. | 16881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19555  REYNOLDS, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19556  REYNOLDS, DENNIS M | 14-10992 (CSS) | EECI, Inc. | 30439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19557  REYNOLDS, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 21882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19558  REYNOLDS, JOHN | 14-10992 (CSS) | EECI, Inc. | 12890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19559  REYNOLDS, JOHN | 14-10992 (CSS) | EECI, Inc. | 30441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19560  REYNOLDS, JOHN L | 14-10992 (CSS) | EECI, Inc. | 30440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19561 | REYNOLDS, JOHN T. (JACK) | 14-10992 (CSS) | EECI, Inc. | 12876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19562 | REYNOLDS, KAREN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19563 | REYNOLDS, KENNETH L | 14-10992 (CSS) | EECI, Inc. | 61696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19564 | REYNOLDS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19565 | REYNOLDS, RUTH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19566 | REYNOLDS, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19567 | REYNOLDS, TERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19568 | REYNOLDS, TRACY D | 14-10992 (CSS) | EECI, Inc. | 13926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19569 | REYNOLDS, TRACY D. | 14-10992 (CSS) | EECI, Inc. | 13924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19570 | REYNOLDS, VERNICA H | 14-10992 (CSS) | EECI, Inc. | 61697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19571 | REYNOLDS, WILLIAM J. | 14-10992 (CSS) | EECI, Inc. | 33284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19572 | REZAK, DAVID T | 14-10992 (CSS) | EECI, Inc. | 14905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19573 | REZAK, SARAH B | 14-10992 (CSS) | EECI, Inc. | 14904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19574 | REZAK, WILLIAM D | 14-10992 (CSS) | EECI, Inc. | 14906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19575 | REZAK, WILLIAM D | 14-10992 (CSS) | EECI, Inc. | 14979 | $1,256,980.75 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19576 | RHEA, ALAN W. | 14-10992 (CSS) | EECI, Inc. | 13808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19577 RHEAUME, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19578 RHEN, SUNDINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19579 RHEUDE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19580 RHEW, RICKEY | 14-10992 (CSS) | EECI, Inc. | 60971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19581 RHIINE, JEREMY | 14-10992 (CSS) | EECI, Inc. | 35039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19582 RHINE, CHARLOTTE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19583 RHOADES, EVERETT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34668 | $49,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19584 RHOADES, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19585 RHOADS, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 34261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19586 RHOADS, SCOTT | 14-10992 (CSS) | EECI, Inc. | 63205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19587 RHODES, BARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19588 RHODES, CAROLYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19589 RHODES, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19590 RHODES, DON L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19591 RHODES, NANCY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19592 RHODES, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 19593 | RHODES, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19594 | RHODES, TONY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19595 | RHOW, JOSHUA | 14-10992 (CSS) | EECI, Inc. | 30913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19596 | RHOW, JOSHUA P. | 14-10992 (CSS) | EECI, Inc. | 30907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19597 | RHOW, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 30905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19598 | RHOW, SUMMER E. | 14-10992 (CSS) | EECI, Inc. | 30906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19599 | RHYNE, THOMAS SYLVANUS, III | 14-10992 (CSS) | EECI, Inc. | 31626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19600 | RIAL, CECIL | 14-10992 (CSS) | EECI, Inc. | 33285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19601 | RIBANDO, CHARLES | 14-10992 (CSS) | EECI, Inc. | 30442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19602 | RIBNICK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19603 | RICARD, FINLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19604 | RICCARDINO, DAVID THOMAS | 14-10992 (CSS) | EECI, Inc. | 10617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19605 | RICCO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 14059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19606 | RICCO, JOHN P. | 14-10992 (CSS) | EECI, Inc. | 33286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19607 | RICE (FLETCHER), REDETHIA ANTOINETTE | 14-10992 (CSS) | EECI, Inc. | 34363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19608 | RICE, ARTHUR L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19609 RICE, CHARLES A | 14-10992 (CSS) | EECI, Inc. | 12214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19610 RICE, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18120 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19611 RICE, CHARLES LEE | 14-10992 (CSS) | EECI, Inc. | 31627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19612 RICE, CLAUDE R | 14-10992 (CSS) | EECI, Inc. | 30443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19613 RICE, CLEOPHUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19614 RICE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31794 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19615 RICE, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19616 RICE, JAMES W. | 14-10992 (CSS) | EECI, Inc. | 13676 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19617 | RICE, JAMES W. | 14-10992 (CSS) | EECI, Inc. | 15089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19618 | RICE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19619 | RICE, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19620 | RICE, LEOTA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37162 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19621 | RICE, MAYNARD | 14-10992 (CSS) | EECI, Inc. | 16627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19622 | RICE, MICHAEL T | 14-10992 (CSS) | EECI, Inc. | 30444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19623 | RICE, PATRICK | 14-10992 (CSS) | EECI, Inc. | 30445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19624 | RICE, ROBERT, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19625 | RICE, RONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18122 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19626 | RICE, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19627 | RICE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19628 | RICH, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19629 | RICH, BERT | 14-10992 (CSS) | EECI, Inc. | 33287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19630 | RICH, JAMES HOUSTON, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19631 | RICH, KENNETH G | 14-10992 (CSS) | EECI, Inc. | 30447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19632 | RICH, PATRICIA A | 14-10992 (CSS) | EECI, Inc. | 11325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19633 | RICH, TY | 14-10992 (CSS) | EECI, Inc. | 14225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19634 | RICH, TY | 14-10992 (CSS) | EECI, Inc. | 14228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19635 | RICHARD, DANIEL JAMES | 14-10992 (CSS) | EECI, Inc. | 16296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19636 | RICHARD, LYNN C | 14-10992 (CSS) | EECI, Inc. | 11405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19637 | RICHARD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19638 | RICHARD, TERRY | 14-10992 (CSS) | EECI, Inc. | 63304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19639 | RICHARDS, DOROTHY J | 14-10992 (CSS) | EECI, Inc. | 61430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19640 | RICHARDS, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19641 | RICHARDS, HARRY, III | 14-10992 (CSS) | EECI, Inc. | 33252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19642 | RICHARDS, JACKSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18146 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19643 | RICHARDS, JOHN E | 14-10992 (CSS) | EECI, Inc. | 30448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19644 | RICHARDS, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19645 | RICHARDS, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19646 | RICHARDS, MICHAEL S | 14-10992 (CSS) | EECI, Inc. | 31417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19647 | RICHARDS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19648 | RICHARDS, ROBERT W. | 14-10992 (CSS) | EECI, Inc. | 36753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19649 | RICHARDS, ROLAND B | 14-10992 (CSS) | EECI, Inc. | 61429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19650 | RICHARDS, ROMAN | 14-10992 (CSS) | EECI, Inc. | 11990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19651 | RICHARDS, RONALD L | 14-10992 (CSS) | EECI, Inc. | 10647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19652 | RICHARDS, RONALD L | 14-10992 (CSS) | EECI, Inc. | 10657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19653 | RICHARDS, RUFUS | 14-10992 (CSS) | EECI, Inc. | 14594 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19654 | RICHARDSON, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19655 | RICHARDSON, CHARLES | 14-10992 (CSS) | EECI, Inc. | 61080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19656 | RICHARDSON, CHARLES F | 14-10992 (CSS) | EECI, Inc. | 12988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19657 | RICHARDSON, CHARLES L, JR | 14-10992 (CSS) | EECI, Inc. | 14895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19658 | RICHARDSON, CHARLES, SR. | 14-10992 (CSS) | EECI, Inc. | 14864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19659 | RICHARDSON, DARLENE | 14-10992 (CSS) | EECI, Inc. | 31064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19660 | RICHARDSON, DELORIS J | 14-10992 (CSS) | EECI, Inc. | 14893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19661 | RICHARDSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19662 | RICHARDSON, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 31769 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19663 | RICHARDSON, ELIZABETH EARLINE | 14-10992 (CSS) | EECI, Inc. | 31445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19664 | RICHARDSON, GEORGE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18119 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19665 RICHARDSON, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19666 RICHARDSON, JIMMY GAIL | 14-10992 (CSS) | EECI, Inc. | 31628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19667 RICHARDSON, JORDAN | 14-10992 (CSS) | EECI, Inc. | 15048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19668 RICHARDSON, KENT | 14-10992 (CSS) | EECI, Inc. | 15981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19669 RICHARDSON, KURT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19670 RICHARDSON, LARRY W | 14-10992 (CSS) | EECI, Inc. | 62577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19671 RICHARDSON, ORMAN L. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19672 RICHARDSON, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19673 | RICHARDSON, PHILLIP B | 14-10992 (CSS) | EECI, Inc. | 11945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19674 | RICHARDSON, ROSALAND MARIE (JAMES) | 14-10992 (CSS) | EECI, Inc. | 14396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19675 | RICHARDSON, SHELTON | 14-10992 (CSS) | EECI, Inc. | 14659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19676 | RICHARDSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19677 | RICHARDSON, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 12475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19678 | RICHARDSON, VICTORIA | 14-10992 (CSS) | EECI, Inc. | 14894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19679 | RICHARDSON, WILLIAM JIMMY | 14-10992 (CSS) | EECI, Inc. | 11944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19680 | RICHBURG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19681 | RICHE, HAPPY | 14-10992 (CSS) | EECI, Inc. | 61517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19682 | RICHEL, JAMES | 14-10992 (CSS) | EECI, Inc. | 61548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19683 | RICHEY, CHERI | 14-10992 (CSS) | EECI, Inc. | 61450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19684 | RICHEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19685 | RICHIE, PETER C | 14-10992 (CSS) | EECI, Inc. | 11281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19686 | RICHIE, WALTER | 14-10992 (CSS) | EECI, Inc. | 33253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19687 | RICHLEY, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19688 | RICHLEY, WILLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19689 | RICHMAN, MURLEN, JR. | 14-10992 (CSS) | EECI, Inc. | 30919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19690 | RICHMAN, VICKI | 14-10992 (CSS) | EECI, Inc. | 30924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19691 | RICHMOND, FRANCIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19692 | RICHMOND, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19693 | RICHO, ELLIOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19694 | RICHTER, AMANDA | 14-10992 (CSS) | EECI, Inc. | 61875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19695 | RICHTER, CHARLES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 14058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19696 | RICHTER, CHARLES, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 19697 | RICHTER, ERNEST | 14-10992 (CSS) | EECI, Inc. | 13253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19698 | RICHTER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19699 | RICHTER, KATHRYN | 14-10992 (CSS) | EECI, Inc. | 11287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19700 | RICHTER, LEROY H | 14-10992 (CSS) | EECI, Inc. | 11293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19701 | RICKER, CARROLL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19702 | RICKER, PAULINE I | 14-10992 (CSS) | EECI, Inc. | 13297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19703 | RICKERT, ROBERT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18118 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19704 | RICKEY, CHARLES D. | 14-10992 (CSS) | EECI, Inc. | 14545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19705 | RICKMAN, DAVID E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36485 | $64,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19706 | RICKS, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19707 | RIDDLE, DONALD | 14-10992 (CSS) | EECI, Inc. | 63425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19708 | RIDDLE, MARK ALAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19709 | RIDDLEBERGER-PATRAS, DIANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19710 | RIDDLES, BURL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19711 | RIDENHOUR, FRANKIE G. | 14-10992 (CSS) | EECI, Inc. | 31629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19712 | RIDER, BEVERLY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 19713  RIDGEWAY, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19714  RIDION, FRANK M | 14-10992 (CSS) | EECI, Inc. | 30449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19715  RIDNER, VINCENT | 14-10992 (CSS) | EECI, Inc. | 16080 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19716  RIDOLFI, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19717  RIDOLFI, MICHAEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19718  RIEBEL, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 31802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19719  RIECKE, ARTHUR, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 21895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19720  RIEDY, JAMES D | 14-10992 (CSS) | EECI, Inc. | 30450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------|
| 19721   RIEDY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19722   RIEGGER, DENNIS L. | 14-10992 (CSS) | EECI, Inc. | 14393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19723   RIEGGER, JOHN S. | 14-10992 (CSS) | EECI, Inc. | 14392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19724   RIEGLER, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 30451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19725   RIEMER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19726   RIENDEAU, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19727   RIENDEAU, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19728   RIESS, HARRY | 14-10992 (CSS) | EECI, Inc. | 30452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19729 RIEXINGER, RYAN | 14-10992 (CSS) | EECI, Inc. | 62505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19730 RIFKIN, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19731 RIGGINS, NANCY | 14-10992 (CSS) | EECI, Inc. | 60564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19732 RIGGIO, ERNEST A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19733 RIGGIO, FRANK, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19734 RIGGS, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19735 RIGGS, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19736 RIGGS, ROGER P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17524 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19737 | RIGHTNOWAR, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19738 | RIIKE, GARY, SR. | 14-10992 (CSS) | EECI, Inc. | 14224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19739 | RIIKE, GARY, SR. | 14-10992 (CSS) | EECI, Inc. | 14227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19740 | RIKARD, MURRAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19741 | RILEY, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27958 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19742 | RILEY, JACKIE ODELL | 14-10992 (CSS) | EECI, Inc. | 13231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19743 | RILEY, JAMES H. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19744 | RILEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27956 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19745 | RILEY, MARTIN | 14-10992 (CSS) | EECI, Inc. | 15543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19746 | RILEY, MARTIN J | 14-10992 (CSS) | EECI, Inc. | 15563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19747 | RILEY, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 16052 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19748 | RILEY, MICHAEL P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19749 | RILEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27957 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19750 | RILEY, SHANE | 14-10992 (CSS) | EECI, Inc. | 63285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19751 | RILEY, STEPHEN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17525 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19752 | RILEY, WILLIAM PAUL | 14-10992 (CSS) | EECI, Inc. | 28968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19753 | RINALDI, JANET | 14-10979 (CSS) | Energy Future Holdings Corp. | 21167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19754 | RINCONES, MANUEL | 14-10992 (CSS) | EECI, Inc. | 12210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19755 | RINDINI, DIANE M. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19756 | RINE, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27959 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19757 | RINEER, RICHARD MARTIN | 14-10992 (CSS) | EECI, Inc. | 30453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19758 | RING, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27962 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19759 | RING, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27961 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19760 | RING, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27960 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19761  RINGEISEN, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27963 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19762  RINGGOLD, LARY M | 14-10992 (CSS) | EECI, Inc. | 13044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19763  RINGLER, DIANA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19764  RINK, EDWARD | 14-10992 (CSS) | EECI, Inc. | 63292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19765  RINK, EDWARD J. | 14-10992 (CSS) | EECI, Inc. | 15814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19766  RINKLE, DONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34667 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19767  RINKO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27964 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19768  RIORDAN, JOHN F--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19769 | RIORDAN, MARY | 14-10992 (CSS) | EECI, Inc. | 63339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19770 | RIOS, JOSE | 14-10992 (CSS) | EECI, Inc. | 62430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19771 | RIOS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19772 | RIPLEY, JAMES M | 14-10992 (CSS) | EECI, Inc. | 10827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19773 | RIPPER, RICKY | 14-10992 (CSS) | EECI, Inc. | 61073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19774 | RIPPETOE, MARY ELLEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19775 | RISER, LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27965 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19776 | RISERVATO, VITO | 14-10992 (CSS) | EECI, Inc. | 30455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19777 | RISH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27966 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19778 | RISHER, TRAVICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27967 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19779 | RISING, FURNEY F. | 14-10992 (CSS) | EECI, Inc. | 31630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19780 | RISING, LINDA | 14-10992 (CSS) | EECI, Inc. | 31631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19781 | RISNER, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19782 | RISTAINO, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27968 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19783 | RISTE, JERRY S | 14-10979 (CSS) | Energy Future Holdings Corp. | 17558 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19784 | RITCHIE, DONALD GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19785 RITCHIE, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27969 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19786 RITENOUR, GARY M. | 14-10992 (CSS) | EECI, Inc. | 35042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19787 RITES, CHARLES J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19788 RITTENHOUSE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27970 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19789 RITTER, BETTY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19790 RITTER, CAROL | 14-10992 (CSS) | EECI, Inc. | 60040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19791 RITTER, DALE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19792 RITTER, FRANCES R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19793 | RITTER, JOHN | 14-10992 (CSS) | EECI, Inc. | 60447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19794 | RITTER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27971 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19795 | RITTER, PAUL | 14-10992 (CSS) | EECI, Inc. | 60023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19796 | RITTER, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 63385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19797 | RITTER, SHARON ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19798 | RITTER, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19799 | RITTERSHAUS, WILLIAM E | 14-10992 (CSS) | EECI, Inc. | 10787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19800 | RITZ, HERBERT | 14-10992 (CSS) | EECI, Inc. | 16683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 19801 RITZ, MARY M | 14-10992 (CSS) | EECI, Inc. | 11801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19802 RITZEL, RODNEY | 14-10992 (CSS) | EECI, Inc. | 34355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19803 RITZENHEIN, JAMES F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17557 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19804 RITZMAN, THOMAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19805 RIVAS, MARIA | 14-10992 (CSS) | EECI, Inc. | 10856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19806 RIVAS, MARIA DE LOS ANGELES | 14-10992 (CSS) | EECI, Inc. | 10836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19807 RIVERA, ABRAHAM | 14-10992 (CSS) | EECI, Inc. | 60524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19808 RIVERA, CARLOS I. MORALES | 14-10992 (CSS) | EECI, Inc. | 31006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 19809  RIVERA, ELI AND LINDA | 14-10992 (CSS) | EECI, Inc. | 29071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19810  RIVERA, JEANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19811  RIVERA, JOSE AMANDO, JR | 14-10992 (CSS) | EECI, Inc. | 10655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19812  RIVERA, JOSE J, JR | 14-10992 (CSS) | EECI, Inc. | 11958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19813  RIVERA, LUIS A. FERNANDEZ | 14-10992 (CSS) | EECI, Inc. | 34257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19814  RIVERA, LUIS A. FERNANDEZ | 14-10992 (CSS) | EECI, Inc. | 35067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19815  RIVERA, RAFAEL ROMAN | 14-10992 (CSS) | EECI, Inc. | 28967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19816  RIVERO, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19817 | RIVERS, ANTOINETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19818 | RIVERS, EDWARD L | 14-10992 (CSS) | EECI, Inc. | 30456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19819 | RIVERS, RAYMOND R. | 14-10992 (CSS) | EECI, Inc. | 15654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19820 | RIVERS, RAYMOND R. | 14-10992 (CSS) | EECI, Inc. | 15658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19821 | RIVERS, RICKEY | 14-10992 (CSS) | EECI, Inc. | 10772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19822 | RIVERS, TONY JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 32850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19823 | RIVORD, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19824 | RIX, DELORES | 14-10979 (CSS) | Energy Future Holdings Corp. | 37189 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19825 | RIX, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19826 | RIZZI, NICHOLAS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19827 | RIZZO, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 33087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19828 | RIZZUTO, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 33088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19829 | ROACH, CLINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19830 | ROACH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19831 | ROACH, MARY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19832 | ROANHORSE, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19833 | ROANHORSE, SHARON | 14-10992 (CSS) | EECI, Inc. | 36715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19834 | ROANHORSE, SHARON | 14-10992 (CSS) | EECI, Inc. | 37032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19835 | ROARICASTE, TERESA . | 14-10992 (CSS) | EECI, Inc. | 34259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19836 | ROARK, JAMES LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19837 | ROARK, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19838 | ROARTY, DANIEL, JR. | 14-10992 (CSS) | EECI, Inc. | 33089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19839 | ROBB, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19840 | ROBBINS, ANTHONY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35922 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19841 | ROBBINS, ANTHONY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36484 | $2,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19842 | ROBBINS, BARRY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19843 | ROBBINS, BENNETT | 14-10992 (CSS) | EECI, Inc. | 60216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19844 | ROBBINS, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19845 | ROBBINS, BILLY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19846 | ROBBINS, CRAIG B. | 14-10992 (CSS) | EECI, Inc. | 14310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19847 | ROBBINS, EUGENE LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34666 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19848 | ROBBINS, FERRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19849 | ROBBINS, GILES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19850 | ROBBINS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19851 | ROBBINS, PAMELA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19852 | ROBBINS, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19853 | ROBBINS, RUSELL E | 14-10992 (CSS) | EECI, Inc. | 30457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19854 | ROBBINS, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19855 | ROBBINS, WILLIAM H. | 14-10992 (CSS) | EECI, Inc. | 14779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19856 | ROBBLEE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|-------------------------|
| 19857 | ROBE, ROLF | 14-10992 (CSS) | EECI, Inc. | 12294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19858 | ROBECK, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19859 | ROBERGE, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19860 | ROBERSON, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19861 | ROBERSON, CHARLES | 14-10990 (CSS) | EEC Holdings, Inc. | 17128 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19862 | ROBERSON, CHARLES | 14-10992 (CSS) | EECI, Inc. | 17129 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19863 | ROBERSON, CHARLES | 14-11012 (CSS) | LSGT SACROC, Inc. | 17130 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19864 | ROBERSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17131 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19865 | ROBERSON, CHARLES | 14-11039 (CSS) | LSGT Gas Company LLC | 17132 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19866 | ROBERSON, JOHN, JR | 14-10990 (CSS) | EEC Holdings, Inc. | 17118 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19867 | ROBERSON, JOHN, JR | 14-11012 (CSS) | LSGT SACROC, Inc. | 17119 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19868 | ROBERSON, JOHN, JR | 14-11039 (CSS) | LSGT Gas Company LLC | 17120 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19869 | ROBERSON, JOHN, JR | 14-10992 (CSS) | EECI, Inc. | 17121 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19870 | ROBERSON, JOHN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 17122 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19871 | ROBERSON, MICHAEL JAMES | 14-11012 (CSS) | LSGT SACROC, Inc. | 17123 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19872 | ROBERSON, MICHAEL JAMES | 14-10990 (CSS) | EEC Holdings, Inc. | 17124 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19873 | ROBERSON, MICHAEL JAMES | 14-11039 (CSS) | LSGT Gas Company LLC | 17125 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19874 | ROBERSON, MICHAEL JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 17126 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19875 | ROBERSON, MICHAEL JAMES | 14-10992 (CSS) | EECI, Inc. | 17127 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19876 | ROBERSON, THEMOTRIC E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34670 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19877 | ROBERT L. FIQUE, JR. | 14-10992 (CSS) | EECI, Inc. | 13559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19878 | ROBERT LIDSTON, ESQUIRE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19879 | ROBERT, CORTNEY | 14-10992 (CSS) | EECI, Inc. | 62928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19880 | ROBERT, DIANE | 14-10992 (CSS) | EECI, Inc. | 62870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19881 | ROBERT, IAN | 14-10992 (CSS) | EECI, Inc. | 62923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19882 | ROBERT, NEIL | 14-10992 (CSS) | EECI, Inc. | 62927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19883 | ROBERTS, BARRY EUGENE | 14-10992 (CSS) | EECI, Inc. | 13715 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19884 | ROBERTS, BERTRAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19885 | ROBERTS, BOBBY J | 14-10992 (CSS) | EECI, Inc. | 11626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19886 | ROBERTS, BOBBY JACK | 14-10992 (CSS) | EECI, Inc. | 11625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19887 | ROBERTS, BONNIE | 14-10992 (CSS) | EECI, Inc. | 11902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19888 | ROBERTS, BRYAN | 14-10992 (CSS) | EECI, Inc. | 63314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19889 | ROBERTS, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19890 | ROBERTS, CLIFFORD L | 14-10992 (CSS) | EECI, Inc. | 15473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19891 | ROBERTS, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19892 | ROBERTS, DONALD D--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19893 | ROBERTS, DONALD H | 14-10992 (CSS) | EECI, Inc. | 10650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19894 | ROBERTS, DONALD RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19895 | ROBERTS, JAMES M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19896 | ROBERTS, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 27833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19897 | ROBERTS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19898 | ROBERTS, JOHNNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19899 | ROBERTS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19900 | ROBERTS, JOSEPH A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14627 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19901 | ROBERTS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19902 | ROBERTS, KENNETH K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17556 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19903 | ROBERTS, LARRY | 14-10992 (CSS) | EECI, Inc. | 60410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19904 | ROBERTS, LINDA LEE | 14-10992 (CSS) | EECI, Inc. | 15190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19905 ROBERTS, LOIS | 14-10992 (CSS) | EECI, Inc. | 63190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19906 ROBERTS, LORETTA GAIL | 14-10992 (CSS) | EECI, Inc. | 31297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19907 ROBERTS, NATHAN JOHN | 14-10992 (CSS) | EECI, Inc. | 13560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19908 ROBERTS, PERRY G | 14-10992 (CSS) | EECI, Inc. | 12110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19909 ROBERTS, RITA JEAN | 14-10992 (CSS) | EECI, Inc. | 12485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19910 ROBERTS, ROSA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19911 ROBERTS, STEVEN DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19912 ROBERTS, STEWART S. | 14-10992 (CSS) | EECI, Inc. | 60213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 19913 ROBERTS, WESLEY S | 14-10992 (CSS) | EECI, Inc. | 10345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19914 ROBERTSON, BERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19915 ROBERTSON, BOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 17545 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19916 ROBERTSON, CLAUDE V | 14-10992 (CSS) | EECI, Inc. | 12685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19917 ROBERTSON, CLAUDE V | 14-10992 (CSS) | EECI, Inc. | 12815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19918 ROBERTSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19919 ROBERTSON, DORIS | 14-10992 (CSS) | EECI, Inc. | 36714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19920 ROBERTSON, DORIS | 14-10992 (CSS) | EECI, Inc. | 37033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19921 | ROBERTSON, HERBERT A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19922 | ROBERTSON, JUDITH | 14-10992 (CSS) | EECI, Inc. | 61492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19923 | ROBERTSON, KENNETH R | 14-10992 (CSS) | EECI, Inc. | 13277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19924 | ROBERTSON, LARRY AUBREY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19925 | ROBERTSON, LINDA | 14-10992 (CSS) | EECI, Inc. | 14999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19926 | ROBERTSON, MARTIN | 14-10992 (CSS) | EECI, Inc. | 62317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19927 | ROBERTSON, MARTIN DOYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19928 | ROBERTSON, RICHARD NEIL | 14-10992 (CSS) | EECI, Inc. | 10370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 19929  ROBERTSON, RONNIE | 14-10992 (CSS) | EECI, Inc. | 61490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19930  ROBERTSON, WILLIAM JOE | 14-10992 (CSS) | EECI, Inc. | 15000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19931  ROBICHAUD, JULIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19932  ROBIE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19933  ROBINETTE, ROBERT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19934  ROBINSON, BARBARA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19935  ROBINSON, CARL ELLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19936  ROBINSON, CARL L, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 19937  ROBINSON, CHARLES JUNIOR | 14-10992 (CSS) | EECI, Inc. | 13716 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19938  ROBINSON, CHARLES M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19939  ROBINSON, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19940  ROBINSON, CONNIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19941  ROBINSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19942  ROBINSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19943  ROBINSON, DAVID ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19944  ROBINSON, DAVID HAROLD | 14-10992 (CSS) | EECI, Inc. | 35100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19945 | ROBINSON, DEWEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19946 | ROBINSON, DIANN | 14-10992 (CSS) | EECI, Inc. | 62452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19947 | ROBINSON, DONALD H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19948 | ROBINSON, DORIS M | 14-10992 (CSS) | EECI, Inc. | 13030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19949 | ROBINSON, DORIS Z | 14-10992 (CSS) | EECI, Inc. | 13544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19950 | ROBINSON, DOROTHY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19951 | ROBINSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19952 | ROBINSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19953 | ROBINSON, JAMES A | 14-10992 (CSS) | EECI, Inc. | 10257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19954 | ROBINSON, JOHN DANIEL | 14-10992 (CSS) | EECI, Inc. | 31632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19955 | ROBINSON, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 5818 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19956 | ROBINSON, JOHNNY LEWIS | 14-10992 (CSS) | EECI, Inc. | 13717 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19957 | ROBINSON, JOSEPH DENVER | 14-10992 (CSS) | EECI, Inc. | 31633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19958 | ROBINSON, JOSIE | 14-10992 (CSS) | EECI, Inc. | 31634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19959 | ROBINSON, JR., ROBERT O. | 14-10992 (CSS) | EECI, Inc. | 62467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19960 | ROBINSON, MARY | 14-10992 (CSS) | EECI, Inc. | 13813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19961 | ROBINSON, MARY | 14-10992 (CSS) | EECI, Inc. | 13824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19962 | ROBINSON, MARY P | 14-10992 (CSS) | EECI, Inc. | 13398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19963 | ROBINSON, NOLAN | 14-10992 (CSS) | EECI, Inc. | 12452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19964 | ROBINSON, NOLAN | 14-10992 (CSS) | EECI, Inc. | 12693 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19965 | ROBINSON, NOLAN | 14-10992 (CSS) | EECI, Inc. | 13096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19966 | ROBINSON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19967 | ROBINSON, RICHARD DEWAIN | 14-10992 (CSS) | EECI, Inc. | 14462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19968 | ROBINSON, RICHARD DEWAIN | 14-10992 (CSS) | EECI, Inc. | 14463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19969 | ROBINSON, RICHARD DEWAIN | 14-10992 (CSS) | EECI, Inc. | 14464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19970 | ROBINSON, RICHARD DEWAIN | 14-10992 (CSS) | EECI, Inc. | 14465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19971 | ROBINSON, RICHARD DEWAIN | 14-10992 (CSS) | EECI, Inc. | 14466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19972 | ROBINSON, RICHARD ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 32651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19973 | ROBINSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19974 | ROBINSON, ROBERT, JR | 14-10992 (CSS) | EECI, Inc. | 11772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19975 | ROBINSON, ROBIN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19976 | ROBINSON, RUSELL JAMES EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19977 | ROBINSON, RUSS, III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19978 | ROBINSON, SANFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19979 | ROBINSON, SHAWN T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19980 | ROBINSON, SR., ROBERT O. | 14-10992 (CSS) | EECI, Inc. | 62457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19981 | ROBINSON, TERESA ANN | 14-10992 (CSS) | EECI, Inc. | 13199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19982 | ROBINSON, THOMAS JAMES | 14-10992 (CSS) | EECI, Inc. | 30458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19983 | ROBINSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19984 | ROBINSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 34340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19985 | ROBINSON, WINSTON CHURCHILL | 14-10992 (CSS) | EECI, Inc. | 30459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19986 | ROBISON, ROY VINCENT | 14-10992 (CSS) | EECI, Inc. | 13718 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19987 | ROBLES, ARTURO M., SR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19988 | ROBLES, DELFINA | 14-10992 (CSS) | EECI, Inc. | 36635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19989 | ROBLES, DELFINA | 14-10992 (CSS) | EECI, Inc. | 37034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19990 | ROBLES, JUVENAL | 14-10992 (CSS) | EECI, Inc. | 62414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19991 | ROCCANOVA, LEO J | 14-10992 (CSS) | EECI, Inc. | 31007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19992 | ROCCANOVA, LEO J. | 14-10992 (CSS) | EECI, Inc. | 15670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 19993 | ROCCHIO, PETER | 14-10992 (CSS) | EECI, Inc. | 33090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19994 | ROCHA, JOE A., JR. | 14-10992 (CSS) | EECI, Inc. | 13980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19995 | ROCHE, ALPHONSUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19996 | ROCHE, JOHN F | 14-10992 (CSS) | EECI, Inc. | 30460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19997 | ROCHE, RAYMOND P | 14-10992 (CSS) | EECI, Inc. | 10481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19998 | ROCHE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 19999 | ROCHE, WILLIAM T | 14-10992 (CSS) | EECI, Inc. | 30462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20000 | ROCHELLE, MELANIE D. | 14-10992 (CSS) | EECI, Inc. | 15033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 20001 ROCHELLE, ROBERT K | 14-10992 (CSS) | EECI, Inc. | 30463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20002 ROCK, JETER WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20003 ROCK, LINDA L MONTAIGNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20004 ROCK, LINDA LEE MONTAIGNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20005 ROCK, SUSIE | 14-10992 (CSS) | EECI, Inc. | 14263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20006 ROCK, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20007 ROCKAFELLOW, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20008 ROCKENSTEIN, CASEY | 14-10992 (CSS) | EECI, Inc. | 61560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20009 | ROCKENSTEIN, CRAIG | 14-10992 (CSS) | EECI, Inc. | 61557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20010 | ROCKENSTEIN, HANNAH | 14-10992 (CSS) | EECI, Inc. | 61561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20011 | ROCKENSTEIN, KELLY | 14-10992 (CSS) | EECI, Inc. | 61559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20012 | ROCKENSTEIN, MARYBETH | 14-10992 (CSS) | EECI, Inc. | 61562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20013 | ROCKETT, FOYE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20014 | ROCKEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 61132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20015 | ROCKEY, DAVID | 14-10992 (CSS) | EECI, Inc. | 61133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20016 | ROCKEY, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 13719 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20017  ROCKFORD, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34826 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20018  ROCKSTROH, JAMES G | 14-10992 (CSS) | EECI, Inc. | 14898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20019  ROCKWELL, KENNETH C., JR. | 14-10992 (CSS) | EECI, Inc. | 15156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20020  ROCOVICH, DONALD AND PATRICIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 16608 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20021  ROCQUE, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 30464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20022  RODARMEL, COY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20023  RODARTE, RUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35923 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20024  RODARTE, RUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36483 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20025 | RODBOURN, SUSAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20026 | RODEEN, ROBERT | 14-10992 (CSS) | EECI, Inc. | 12783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20027 | RODEEN, ROBERT DENNIS | 14-10992 (CSS) | EECI, Inc. | 12772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20028 | RODENBECK, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20029 | RODERICK, CHARLOTTE | 14-10992 (CSS) | EECI, Inc. | 11173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20030 | RODEY, LEROY J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20031 | RODGERS, BELINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 15612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20032 | RODGERS, BOBBY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34827 | $240,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20033 | RODGERS, JAMES RICHARD | 14-10992 (CSS) | EECI, Inc. | 11039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20034 | RODGERS, JOHN W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20035 | RODGERS, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20036 | RODRIGUES, ANTONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20037 | RODRIGUES, DAVID | 14-10992 (CSS) | EECI, Inc. | 11228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20038 | RODRIGUES, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20039 | RODRIGUEZ SAAVEDRA, MANUEL EDUARDO | 14-10992 (CSS) | EECI, Inc. | 62546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20040 | RODRIGUEZ, ALFRED C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35924 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 20041  RODRIGUEZ, ALFRED C | 14-10979 (CSS) | Energy Future Holdings Corp. | 36481 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20042  RODRIGUEZ, CARLOS | 14-10992 (CSS) | EECI, Inc. | 33091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20043  RODRIGUEZ, CARLOS A. VELAZQUEZ | 14-10992 (CSS) | EECI, Inc. | 16464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20044  RODRIGUEZ, CRESENCIO E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20045  RODRIGUEZ, DENNIS | 14-10992 (CSS) | EECI, Inc. | 34270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20046  RODRIGUEZ, ESPIRIDION | 14-10979 (CSS) | Energy Future Holdings Corp. | 27855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20047  RODRIGUEZ, FAUSTINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 15614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20048  RODRIGUEZ, JESSE N | 14-10992 (CSS) | EECI, Inc. | 12311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20049 | RODRIGUEZ, JOHN | 14-10992 (CSS) | EECI, Inc. | 30465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20050 | RODRIGUEZ, JOHN M | 14-10992 (CSS) | EECI, Inc. | 13156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20051 | RODRIGUEZ, JOSE A. | 14-10992 (CSS) | EECI, Inc. | 33092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20052 | RODRIGUEZ, JOSE M. | 14-10992 (CSS) | EECI, Inc. | 33093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20053 | RODRIGUEZ, JUAN | 14-10992 (CSS) | EECI, Inc. | 61543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20054 | RODRIGUEZ, JUAN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20055 | RODRIGUEZ, JULIO M | 14-10992 (CSS) | EECI, Inc. | 12167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20056 | RODRIGUEZ, LUIS F. CAJIGAS | 14-10992 (CSS) | EECI, Inc. | 31072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20057 | RODRIGUEZ, OSCAR ANTONIO MORALES | 14-10992 (CSS) | EECI, Inc. | 34422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20058 | RODRIGUEZ, OSCAR ANTONIO MORALES | 14-10992 (CSS) | EECI, Inc. | 34953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20059 | RODRIGUEZ, OSCAR ANTONIO MORALES | 14-10992 (CSS) | EECI, Inc. | 34954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20060 | RODRIGUEZ, OSCAR ANTONIO MORALES | 14-10992 (CSS) | EECI, Inc. | 36661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20061 | RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY | 14-10992 (CSS) | EECI, Inc. | 15689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20062 | RODRIGUEZ, RAFAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20063 | RODRIGUEZ, RAFAEL O. ORTIZ | 14-10992 (CSS) | EECI, Inc. | 29078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20064 | RODRIGUEZ, RAFAEL O. ORTIZ | 14-10992 (CSS) | EECI, Inc. | 29079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20065 | RODRIGUEZ, RAMON LUIS BERRIOS | 14-10992 (CSS) | EECI, Inc. | 31216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20066 | RODRIGUEZ, RAMON NAUARRO | 14-10992 (CSS) | EECI, Inc. | 31217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20067 | RODRIGUEZ, SANTOS | 14-10992 (CSS) | EECI, Inc. | 30466 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20068 | RODRIGUEZ, TEOFILO | 14-10979 (CSS) | Energy Future Holdings Corp. | 21915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20069 | RODRIGUEZ, URBANO | 14-10992 (CSS) | EECI, Inc. | 30467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20070 | RODRIGUEZ, YSHMAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20071 | RODRIQUEZ, HERNANDEZ MICUEL A | 14-10992 (CSS) | EECI, Inc. | 31723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20072 | ROE, CHARLES RALPH (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13720 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20073 | ROE, GEORGE S. | 14-10992 (CSS) | EECI, Inc. | 36885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20074 | ROEBER, LORRAINE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20075 | ROEHR, GARY MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20076 | ROENBECK, ANGELA | 14-10992 (CSS) | EECI, Inc. | 60813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20077 | ROENBECK, LESLIE | 14-10992 (CSS) | EECI, Inc. | 34959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20078 | ROENBECK, LESLIE | 14-10992 (CSS) | EECI, Inc. | 34960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20079 | ROEPKE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35925 | $624,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20080 | ROEPKE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36581 | $624,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20081 | ROEPKE, CHARLES RAY | 14-10992 (CSS) | EECI, Inc. | 13579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20082 | ROESLER, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20083 | ROFAEL, AMEL | 14-10992 (CSS) | EECI, Inc. | 61727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20084 | ROGADOR, ANTONIO S | 14-10992 (CSS) | EECI, Inc. | 13216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20085 | ROGADOR, ANTONIO S | 14-10992 (CSS) | EECI, Inc. | 13228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20086 | ROGALSKY, HORST D | 14-10992 (CSS) | EECI, Inc. | 11075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20087 | ROGERS, BOBBY WAYNE | 14-10992 (CSS) | EECI, Inc. | 36813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20088 | ROGERS, CHARLES E | 14-10992 (CSS) | EECI, Inc. | 30468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 20089 ROGERS, DONALD | 14-10992 (CSS) | EECI, Inc. | 15493 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20090 ROGERS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20091 ROGERS, DOROTHEA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20092 ROGERS, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 60446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20093 ROGERS, ERIC | 14-10992 (CSS) | EECI, Inc. | 61139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20094 ROGERS, ERNEST, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20095 ROGERS, EVA E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20096 ROGERS, HAROLD JAMES (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20097 | ROGERS, IVAN | 14-10992 (CSS) | EECI, Inc. | 62061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20098 | ROGERS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20099 | ROGERS, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20100 | ROGERS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20101 | ROGERS, LYMAN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20102 | ROGERS, MARJORIE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35193 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20103 | ROGERS, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20104 | ROGERS, MICHELLE A. | 14-10992 (CSS) | EECI, Inc. | 29109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20105 | ROGERS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20106 | ROGERS, RYAN S. | 14-10992 (CSS) | EECI, Inc. | 29133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20107 | ROGERS, STANLEY | 14-10992 (CSS) | EECI, Inc. | 62168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20108 | ROGERS, STEVEN T. | 14-10992 (CSS) | EECI, Inc. | 14294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20109 | ROGERS, W.H., SR. | 14-10992 (CSS) | EECI, Inc. | 35118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20110 | ROGERS, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20111 | ROGERS, WILLIAM JAMES | 14-10992 (CSS) | EECI, Inc. | 30469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20112 | ROGLER, KEVIN J | 14-10992 (CSS) | EECI, Inc. | 30470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20113 | ROGLER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20114 | ROGOVIN, CHARLES | 14-10992 (CSS) | EECI, Inc. | 12630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20115 | ROGOWSKI, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20116 | ROHAN, CARL M, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20117 | ROHLETTER, BOBBY J. AND MILLIE | 14-10992 (CSS) | EECI, Inc. | 16616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20118 | ROHOSKY, DAVID | 14-10992 (CSS) | EECI, Inc. | 61259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20119 | ROHRER, BARRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17544 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20120 | ROHRIG, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20121 | ROHRMANN, ROBIN KENNY | 14-10992 (CSS) | EECI, Inc. | 14844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20122 | ROHWEDDER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37177 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20123 | ROJAS GONZALEZ, SADY ESTEBAN | 14-10992 (CSS) | EECI, Inc. | 63076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20124 | ROJAS, CARLOS | 14-10992 (CSS) | EECI, Inc. | 62822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20125 | ROJAS, LORETO | 14-10992 (CSS) | EECI, Inc. | 62836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20126 | ROJAS, OSVALDO | 14-10992 (CSS) | EECI, Inc. | 62839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20127 | ROJAS, PAMELA | 14-10992 (CSS) | EECI, Inc. | 62842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20128 | ROKSIEWICZ, RICHARD T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 20129 | ROLAND, RICHARD | 14-10992 (CSS) | EECI, Inc. | 60833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20130 | ROLDAN, JAIME | 14-10992 (CSS) | EECI, Inc. | 33094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20131 | ROLES, NATHAN, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20132 | ROLLER, IRA ROSS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20133 | ROLLER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20134 | ROLLINS, ALZENA A | 14-10992 (CSS) | EECI, Inc. | 12664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20135 | ROLLINS, ALZINA A | 14-10992 (CSS) | EECI, Inc. | 12674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20136 | ROLLINS, FELICIA E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 20137 | ROLLINS, JERRY W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20138 | ROLLISON, CAROL ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20139 | ROLLO, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20140 | ROLOFF, GENEVIEVE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20141 | ROLPH, DARWYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20142 | ROMAGNOLI, DEAN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17543 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20143 | ROMAN, CARLOS RAMIREZ, SR. | 14-10992 (CSS) | EECI, Inc. | 31005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20144 | ROMAN, JOHN R | 14-10992 (CSS) | EECI, Inc. | 30472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20145 | ROMAN, WILLIAM DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 10796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20146 | ROMANACCI, CLAUDIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20147 | ROMANCE, ELEANOR | 14-10992 (CSS) | EECI, Inc. | 14714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20148 | ROMANCE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20149 | ROMANCE, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 14713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20150 | ROMANISKO, CHARLES T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20151 | ROMANISKO, DAVID G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20152 | ROMANO, AMERICO V, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20153 ROMANO, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20154 ROMANO, DENNIS A. | 14-10992 (CSS) | EECI, Inc. | 33095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20155 ROMANO, TED | 14-10979 (CSS) | Energy Future Holdings Corp. | 26751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20156 ROMBERG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20157 ROME, DAVID A | 14-10992 (CSS) | EECI, Inc. | 30473 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20158 ROMELHARDT, DONALD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17551 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20159 ROMENS, CARROLL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20160 ROMEO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20161 | ROMER, ROBERT C. | 14-10992 (CSS) | EECI, Inc. | 33096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20162 | ROMERO, JESUS E. | 14-10992 (CSS) | EECI, Inc. | 34400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20163 | ROMERO, JESUS E. | 14-10992 (CSS) | EECI, Inc. | 34401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20164 | ROMERO, MICHAEL G. | 14-10992 (CSS) | EECI, Inc. | 29132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20165 | ROMERO, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 26754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20166 | ROMESBURG, MICHAEL R | 14-10992 (CSS) | EECI, Inc. | 31015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20167 | ROMINO, JULIA A | 14-10992 (CSS) | EECI, Inc. | 10791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20168 | ROMITI, MARGENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20169 | ROMM, JOHN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20170 | ROMO, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 26755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20171 | ROMO, VALERIANO | 14-10992 (CSS) | EECI, Inc. | 14401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20172 | ROMO, VALERIANO, JR | 14-10992 (CSS) | EECI, Inc. | 14384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20173 | RON, KLIM | 14-10992 (CSS) | EECI, Inc. | 63344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20174 | RONALTER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20175 | RONGO, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 30474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20176 | RONIK, LEONARD | 14-10992 (CSS) | EECI, Inc. | 30475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20177 | ROOF, DONALD F | 14-10992 (CSS) | EECI, Inc. | 30476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20178 | ROOFNER, DUANE G | 14-10992 (CSS) | EECI, Inc. | 11020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20179 | ROOKS, CHARLES WAYNE | 14-10992 (CSS) | EECI, Inc. | 31635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20180 | ROOKS, RONALD FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20181 | ROOME, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20182 | ROONEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20183 | ROONEY, JOHN A. | 14-10992 (CSS) | EECI, Inc. | 33097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20184 | ROONEY, VERNON | 14-10992 (CSS) | EECI, Inc. | 10889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 20185 ROOT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20186 ROOT, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20187 ROPER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 36685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20188 ROPER, LEVI | 14-10979 (CSS) | Energy Future Holdings Corp. | 26820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20189 ROPER, UDAS PHILLIP | 14-10992 (CSS) | EECI, Inc. | 36798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20190 ROROS, GEORGIOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20191 ROSA, DIONISIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 26822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20192 ROSA, ROBERT E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20193 ROSA, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20194 ROSADINI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20195 ROSADO, HECTOR M. CUBERO | 14-10992 (CSS) | EECI, Inc. | 34277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20196 ROSARIO, RICARDO VEINTIDOS | 14-10992 (CSS) | EECI, Inc. | 15779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20197 ROSATA, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20198 ROSATI, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20199 ROSATI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 30477 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20200 ROSE, ALTON | 14-10992 (CSS) | EECI, Inc. | 30478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20201 | ROSE, BEVERLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20202 | ROSE, DONALD L | 14-10992 (CSS) | EECI, Inc. | 12858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20203 | ROSE, FRANK, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20204 | ROSE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20205 | ROSE, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20206 | ROSE, JAMES H | 14-10992 (CSS) | EECI, Inc. | 30479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20207 | ROSE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20208 | ROSE, LOUIS A | 14-10992 (CSS) | EECI, Inc. | 30480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20209 | ROSE, SARAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20210 | ROSE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20211 | ROSE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20212 | ROSE, WILLIE D, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20213 | ROSEN, STEPHEN A. | 14-10992 (CSS) | EECI, Inc. | 33098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20214 | ROSENBERG, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 13822 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20215 | ROSENBERG, HARRY | 14-10992 (CSS) | EECI, Inc. | 30481 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20216 | ROSENBERGER, GORDON C. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20217 | ROSENBERGER, LOUIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20218 | ROSENBERGER, RALPH | 14-10992 (CSS) | EECI, Inc. | 63010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20219 | ROSENBERGER, RANDY | 14-10992 (CSS) | EECI, Inc. | 61300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20220 | ROSENBERGER, RANDY L | 14-10992 (CSS) | EECI, Inc. | 14451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20221 | ROSENBERGER, VERNICE | 14-10992 (CSS) | EECI, Inc. | 63008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20222 | ROSENSON, NEIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20223 | ROSENTHAL, JOEL | 14-10992 (CSS) | EECI, Inc. | 30482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20224 | ROSENWASSER, JAY | 14-10992 (CSS) | EECI, Inc. | 30483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20225 | ROSETTI, JOHN M. | 14-10992 (CSS) | EECI, Inc. | 33099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20226 | ROSHOE, GARY | 14-10992 (CSS) | EECI, Inc. | 60242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20227 | ROSHOE, GARY | 14-10992 (CSS) | EECI, Inc. | 60243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20228 | ROSINI, ANTE | 14-10992 (CSS) | EECI, Inc. | 30484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20229 | ROSKOSH, RONALD P | 14-10992 (CSS) | EECI, Inc. | 61604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20230 | ROSOLOSKI, WALTER | 14-10992 (CSS) | EECI, Inc. | 33100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20231 | ROSS, ALLEN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20232 | ROSS, ANN ROBIN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20233 | ROSS, ANNE W. | 14-10992 (CSS) | EECI, Inc. | 31298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20234 | ROSS, BARBARA BRADY | 14-10992 (CSS) | EECI, Inc. | 31638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20235 | ROSS, CHRIS | 14-10992 (CSS) | EECI, Inc. | 31637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20236 | ROSS, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 26834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20237 | ROSS, JOE MCBREARTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20238 | ROSS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20239 | ROSS, JOHN | 14-10992 (CSS) | EECI, Inc. | 60459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20240 | ROSS, KEVIN A. | 14-10992 (CSS) | EECI, Inc. | 33101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20241 | ROSS, LARRY JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20242 | ROSS, MARK S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20243 | ROSS, PAULETTE | 14-10992 (CSS) | EECI, Inc. | 14353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20244 | ROSS, RAY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 17552 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20245 | ROSS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20246 | ROSS, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 11803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20247 | ROSS, ROSSEVELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20248 | ROSS, ROSSEVELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20249 | ROSS, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21925 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20250 | ROSS, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 14593 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20251 | ROSS, SAMUEL LEE | 14-10992 (CSS) | EECI, Inc. | 13078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20252 | ROSS, SYLVESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20253 | ROSS, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20254 | ROSSBERG, EDWARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17555 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20255 | ROSSI, FELIX | 14-10979 (CSS) | Energy Future Holdings Corp. | 26837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20256 | ROSSI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20257 | ROSSL, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20258 | ROSSMAN, SOLOMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20259 | ROSSMARK, DOROTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21927 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20260 | ROSSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35192 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20261 | ROTH, ARTHUR FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20262 | ROTH, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20263 | ROTH, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20264 | ROTH, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20265 | ROTH, MICHAEL C. | 14-10992 (CSS) | EECI, Inc. | 33102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20266 | ROTHANS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20267 | ROTHE, RUDOLF | 14-10979 (CSS) | Energy Future Holdings Corp. | 26844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20268 | ROTHENHAUSLER, LYNN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20269 | ROTHER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 15715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20270 | ROTHER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 31030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20271 | ROTHERMEL, LELAND E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20272 | ROTHFELDT, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20273 | ROTHKA, EDWARD G | 14-10992 (CSS) | EECI, Inc. | 12563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20274 | ROTHMANN, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 30485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20275 | ROTHSTEIN, HAROLD L | 14-10992 (CSS) | EECI, Inc. | 10199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20276 | ROUANE, MICHAEL PAUL | 14-10992 (CSS) | EECI, Inc. | 31222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20277 | ROUGH, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20278 | ROUILLARD, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20279 | ROULEAU, FREEMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20280 | ROULY, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 63443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20281 | ROUND, JEFFERY | 14-10992 (CSS) | EECI, Inc. | 62906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20282 | ROUND, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 62039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20283 | ROUND, RUSSELL | 14-10992 (CSS) | EECI, Inc. | 62040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20284 | ROUNDS, BURDETTE G--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20285 | ROUP, FRANKLIN W | 14-10992 (CSS) | EECI, Inc. | 12414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20286 | ROUSE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20287 | ROUSE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20288 | ROUSE, WILLIAM F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 20289 ROUSE, WILLIAM FERRIL | 14-10992 (CSS) | EECI, Inc. | 31169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20290 ROUSH, ANNA FAE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20291 ROUSH, BEVERLY A. | 14-10992 (CSS) | EECI, Inc. | 28973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20292 ROUSH, GLENN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20293 ROUSH, JAMES T. | 14-10992 (CSS) | EECI, Inc. | 15723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20294 ROUSH, KENNETH M | 14-10992 (CSS) | EECI, Inc. | 14938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20295 ROUSH, PAULINE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20296 ROUSH, ROBERT R. | 14-10992 (CSS) | EECI, Inc. | 28972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20297 | ROUSH, VERN | 14-10992 (CSS) | EECI, Inc. | 63402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20298 | ROUSHER, EDWARD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17554 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20299 | ROUTHIER, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20300 | ROVEGNO, DONALD | 14-10992 (CSS) | EECI, Inc. | 30486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20301 | ROVITO, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17553 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20302 | ROWANE, MICHAEL PAUL | 14-10992 (CSS) | EECI, Inc. | 15777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20303 | ROWANE, MICHAEL PAUL | 14-10992 (CSS) | EECI, Inc. | 15778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20304 | ROWBOTHAM, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20305 | ROWE, ANDREW DELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20306 | ROWE, GEORGE M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20307 | ROWE, JAMES | 14-10992 (CSS) | EECI, Inc. | 60798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20308 | ROWE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20309 | ROWLAND, SCOTT | 14-10992 (CSS) | EECI, Inc. | 60582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20310 | ROWLAND, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20311 | ROWLANDS, JAMES | 14-10992 (CSS) | EECI, Inc. | 61988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20312 | ROWLANDS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20313 ROWLES, JAMES P | 14-10992 (CSS) | EECI, Inc. | 30487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20314 ROWLETT, DEBORAH A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20315 ROWLETT, MELVIN K, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20316 ROWLEY, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20317 ROY, CORRIN | 14-10992 (CSS) | EECI, Inc. | 62909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20318 ROY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20319 ROY, NORMAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20320 ROY, ROBERT T, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20321 | ROY, WILLIAM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18187 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20322 | ROYAL, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20323 | ROYAL, LESLIE D | 14-10992 (CSS) | EECI, Inc. | 61422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20324 | ROYAL, SUE ANN | 14-10992 (CSS) | EECI, Inc. | 61423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20325 | ROYSTER, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 63229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20326 | ROYSTER, SHENA | 14-10992 (CSS) | EECI, Inc. | 63234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20327 | ROYSTON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20328 | ROZELLE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20329 | RUBECK, KENNETH | 14-10992 (CSS) | EECI, Inc. | 30488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20330 | RUBEL, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20331 | RUBIN, JERALDINE | 14-10992 (CSS) | EECI, Inc. | 13844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20332 | RUBINICH, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20333 | RUBINO, MARY C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20334 | RUBINO, PETER | 14-10992 (CSS) | EECI, Inc. | 30489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20335 | RUBIO, JUAN | 14-10992 (CSS) | EECI, Inc. | 14592 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20336 | RUBIO, P | 14-10992 (CSS) | EECI, Inc. | 14467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 20337 | RUBIO, PUOQUINTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35156 | $576,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20338 | RUBY, JOHN C , III, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20339 | RUBY, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20340 | RUCK, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20341 | RUCK, ROY RONALD | 14-10992 (CSS) | EECI, Inc. | 15091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20342 | RUDAKEWIZ, JAMES M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19878 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20343 | RUDD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20344 | RUDD, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18181 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20345 | RUDDLESDEN, JOAN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20346 | RUDIK, DOROTHY F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20347 | RUDOLPH, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30490 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20348 | RUDOLPH, RICHARD V | 14-10992 (CSS) | EECI, Inc. | 30491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20349 | RUDY, MARK PAUL | 14-10992 (CSS) | EECI, Inc. | 13825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20350 | RUDY, MARK PAUL | 14-10992 (CSS) | EECI, Inc. | 13828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20351 | RUDY, MARK PAUL | 14-10992 (CSS) | EECI, Inc. | 14385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20352 | RUDY, MARK PAUL | 14-10992 (CSS) | EECI, Inc. | 14408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20353 | RUDY, VANCE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20354 | RUEMKE , JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35930 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20355 | RUEMKE , JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36576 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20356 | RUFF, EDWARD L | 14-10992 (CSS) | EECI, Inc. | 12875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20357 | RUFF, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20358 | RUFFINI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 11751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20359 | RUFFNER, HELEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20360 | RUG, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 20361  RUGAR, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20362  RUGGIERI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 33105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20363  RUGGIERO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 18182 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20364  RUGGIERO, FRANK | 14-10992 (CSS) | EECI, Inc. | 30492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20365  RUGGIERO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26976 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20366  RUGGIERO, LORENZO, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 16892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20367  RUGGIERO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26977 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20368  RUISI, LOUIS | 14-10992 (CSS) | EECI, Inc. | 30493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20369 | RUIZ, CARLOS MORALES | 14-10992 (CSS) | EECI, Inc. | 12806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20370 | RUIZ, FRANCISCO | 14-10992 (CSS) | EECI, Inc. | 30494 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20371 | RUIZ, FRED | 14-10992 (CSS) | EECI, Inc. | 61282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20372 | RULLO, GIUSEPPE | 14-10992 (CSS) | EECI, Inc. | 33106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20373 | RUMLEY, RUSSELL D | 14-10992 (CSS) | EECI, Inc. | 12558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20374 | RUMNEY, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26978 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20375 | RUNGE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26979 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20376 | RUNGE, KATHY G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20377 | RUNIEWICZ, GERALD S. | 14-10992 (CSS) | EECI, Inc. | 34262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20378 | RUNIONS, LARRY | 14-10992 (CSS) | EECI, Inc. | 16059 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20379 | RUNK, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20380 | RUNKLE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26980 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20381 | RUNNELS, JIMMY W | 14-10992 (CSS) | EECI, Inc. | 10945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20382 | RUNNERSTROM, WILLARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26981 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20383 | RUNYON, GLADYS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20384 | RUPERT, CLEODIS VAN | 14-10992 (CSS) | EECI, Inc. | 36886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20385 | RUPP, LARRY | 14-10992 (CSS) | EECI, Inc. | 61318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20386 | RUPP, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 11236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20387 | RUPP, SHIRLEY L | 14-10992 (CSS) | EECI, Inc. | 11251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20388 | RUPP, VERNON | 14-10992 (CSS) | EECI, Inc. | 15992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20389 | RUSCH, ARTHUR A. | 14-10992 (CSS) | EECI, Inc. | 33107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20390 | RUSH, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26982 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20391 | RUSH, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26983 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20392 | RUSH, LINDA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20393 | RUSH, MARY | 14-10992 (CSS) | EECI, Inc. | 11309 | $8,001.60 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20394 | RUSH, MARY | 14-10992 (CSS) | EECI, Inc. | 11310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20395 | RUSH, MARY | 14-10992 (CSS) | EECI, Inc. | 12272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20396 | RUSH, MARY | 14-10992 (CSS) | EECI, Inc. | 12280 | $12,475.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20397 | RUSH, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26984 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20398 | RUSH, RONALD, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20399 | RUSHING, BREANNA | 14-10992 (CSS) | EECI, Inc. | 63055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20400 | RUSHING, BRENDA | 14-10992 (CSS) | EECI, Inc. | 63053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20401 | RUSHING, ERIC | 14-10992 (CSS) | EECI, Inc. | 63054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20402 | RUSKA, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26985 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20403 | RUSNAK, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18242 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20404 | RUSNICA, STANLEY | 14-10992 (CSS) | EECI, Inc. | 61435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20405 | RUSS, ADOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26986 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20406 | RUSS, JOHN W. | 14-10992 (CSS) | EECI, Inc. | 33108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20407 | RUSSELL, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20408 | RUSSELL, CLAYTON V, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 20409 | RUSSELL, CLIFFORD J | 14-10992 (CSS) | EECI, Inc. | 30495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20410 | RUSSELL, DAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26995 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20411 | RUSSELL, DAVID, JR | 14-10992 (CSS) | EECI, Inc. | 14941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20412 | RUSSELL, DURWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26993 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20413 | RUSSELL, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26987 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20414 | RUSSELL, ERNEST, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20415 | RUSSELL, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26990 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20416 | RUSSELL, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26992 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 20417 | RUSSELL, GRADY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 35194 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20418 | RUSSELL, HENRY LEE | 14-10992 (CSS) | EECI, Inc. | 34364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20419 | RUSSELL, JAMES RAY | 14-10992 (CSS) | EECI, Inc. | 13721 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20420 | RUSSELL, LOUISE | 14-10992 (CSS) | EECI, Inc. | 35015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20421 | RUSSELL, LUTHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 26988 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20422 | RUSSELL, MARCY | 14-10992 (CSS) | EECI, Inc. | 61732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20423 | RUSSELL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26994 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20424 | RUSSELL, RONALD O--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20425 | RUSSELL, ROOSEVELT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26991 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20426 | RUSSELL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26989 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20427 | RUSSO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20428 | RUSSO, ANTHONY F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20429 | RUSSO, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 63413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20430 | RUSSO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27117 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20431 | RUSSO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27118 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20432 | RUSSO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 34357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20433  RUSSO, RALPH | 14-10992 (CSS) | EECI, Inc. | 12520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20434  RUSSO, SAM | 14-10992 (CSS) | EECI, Inc. | 16095 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20435  RUSSO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27116 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20436  RUTH, RICHARD R, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20437  RUTH, SANDRA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20438  RUTH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 28966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20439  RUTHERFORD, CAROL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20440  RUTHERFORD, WILLARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 20441 RUTLAND, HAROLD DEAN | 14-10992 (CSS) | EECI, Inc. | 13722 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20442 RUTLEDGE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27119 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20443 RUZICKA, JAMES | 14-10992 (CSS) | EECI, Inc. | 30497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20444 RYAN, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27122 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20445 RYAN, ARTHUR L | 14-10992 (CSS) | EECI, Inc. | 30498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20446 RYAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27121 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20447 RYAN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27123 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20448 RYAN, FRAN | 14-10992 (CSS) | EECI, Inc. | 31044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20449 | RYAN, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20450 | RYAN, JOHN J | 14-10992 (CSS) | EECI, Inc. | 30499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20451 | RYAN, KATHLEEN E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20452 | RYAN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27120 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20453 | RYAN, KEVIN FRANCIS PATRICK | 14-10992 (CSS) | EECI, Inc. | 31639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20454 | RYAN, MATTHEW J | 14-10992 (CSS) | EECI, Inc. | 12364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20455 | RYAN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20456 | RYAN, MICHAEL E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 20457  RYAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27124 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20458  RYAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20459  RYAN, WILLIAM P., JR. | 14-10992 (CSS) | EECI, Inc. | 33109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20460  RYANS, BERNICE | 14-10992 (CSS) | EECI, Inc. | 29045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20461  RYANS, KAMRYN K. | 14-10992 (CSS) | EECI, Inc. | 29051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20462  RYANS, KARMYN A. | 14-10992 (CSS) | EECI, Inc. | 29050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20463  RYANS, MARKEA V. | 14-10992 (CSS) | EECI, Inc. | 29048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20464  RYANS, MARKEL A. | 14-10992 (CSS) | EECI, Inc. | 29046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20465 | RYANS, MARKELA S. | 14-10992 (CSS) | EECI, Inc. | 29047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20466 | RYANS, SAMAURI J. | 14-10992 (CSS) | EECI, Inc. | 29049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20467 | RYBSKI, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27125 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20468 | RYDEN, GEORGE T. | 14-10992 (CSS) | EECI, Inc. | 31174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20469 | RYDEN, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27126 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20470 | RYDERN, KEVIN F | 14-10992 (CSS) | EECI, Inc. | 30501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20471 | RYDZOWSKI, RAMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27127 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20472 | RYER, MARY JANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 20473 RYKOWSKI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27128 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20474 RYLOTT, DAVID RONALD | 14-10992 (CSS) | EECI, Inc. | 31640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20475 RYNDERS, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20476 RYSZ, FREDERICK M. | 14-10992 (CSS) | EECI, Inc. | 14683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20477 SAARELA, RICHARD S | 14-10992 (CSS) | EECI, Inc. | 11829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20478 SAARNIO, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20479 SAAVEDRA FUENTES, CARLOS ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 62511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20480 SAAVEDRA, ANTHONY JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 20481   SABAN, EDWARD J. | 14-10992 (CSS) | EECI, Inc. | 15842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20482   SABAN, JONATHAN | 14-10992 (CSS) | EECI, Inc. | 62119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20483   SABAN, WENDY L. | 14-10992 (CSS) | EECI, Inc. | 15841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20484   SABATELLI, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20485   SABATELLI, BARBARA J (BYRNE) | 14-10992 (CSS) | EECI, Inc. | 11761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20486   SABATINO, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20487   SABATINO, FRANKLIN | 14-10992 (CSS) | EECI, Inc. | 61267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20488   SABETTI, DEAN | 14-10992 (CSS) | EECI, Inc. | 62571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20489  SABIN, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18243 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20490  SABOL, MICHAEL BERNARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20491  SACAY, ROLANDO | 14-10992 (CSS) | EECI, Inc. | 13778 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20492  SACAY, ROLANDO L | 14-10992 (CSS) | EECI, Inc. | 13762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20493  SACCO, PHILLIP | 14-10992 (CSS) | EECI, Inc. | 33394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20494  SACCOCCIO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20495  SACHSE, DANIEL | 14-10992 (CSS) | EECI, Inc. | 31732 | $700,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20496  SACKETT, ALBERTA M. | 14-10992 (CSS) | EECI, Inc. | 34260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20497 | SACKETT, CHRISTINA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37188 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20498 | SADANI, PARSO | 14-10992 (CSS) | EECI, Inc. | 11032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20499 | SADLER, ALLEN R, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20500 | SADLER, RAYMOND P | 14-10979 (CSS) | Energy Future Holdings Corp. | 35932 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20501 | SADLER, RAYMOND P | 14-10979 (CSS) | Energy Future Holdings Corp. | 36603 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20502 | SADLOWSKI, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20503 | SADOWSKI, JOHN | 14-10992 (CSS) | EECI, Inc. | 33395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20504 | SAELLI, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20505  SAGE, JOHN B. | 14-10992 (CSS) | EECI, Inc. | 16480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20506  SAGER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20507  SAGONAS, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20508  SAHISTROM, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 33396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20509  SAINT, DEREK J. | 14-10992 (CSS) | EECI, Inc. | 33397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20510  SAITTA, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20511  SAKO, CLEMENT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18244 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20512  SALANDER, MAURICE | 14-10992 (CSS) | EECI, Inc. | 33398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20513  SALAS, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 60311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20514  SALAS, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 60313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20515  SALATTO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20516  SALAZAR RIVEROS, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20517  SALAZAR RIVEROS, DANIEL ALEJANDR | 14-10992 (CSS) | EECI, Inc. | 62779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20518  SALAZAR, ELORY | 14-10992 (CSS) | EECI, Inc. | 13404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20519  SALAZAR, GUADALUPE | 14-10992 (CSS) | EECI, Inc. | 12327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20520  SALAZAR, PATRICIO C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34786 | $11,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20521 | SALAZAR, RUDOLPH R | 14-10992 (CSS) | EECI, Inc. | 31383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20522 | SALAZAR, RUDY P | 14-10979 (CSS) | Energy Future Holdings Corp. | 35197 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20523 | SALBECK, JOHN KENNETH, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20524 | SALDANA, DANIEL | 14-10992 (CSS) | EECI, Inc. | 10967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20525 | SALDANA, DANIEL | 14-10992 (CSS) | EECI, Inc. | 10975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20526 | SALE, RONNIE | 14-10992 (CSS) | EECI, Inc. | 62568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20527 | SALEM, ABDULRAHMAN | 14-10992 (CSS) | EECI, Inc. | 30506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20528 | SALEMI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20529 | SALIG, RONALD | 14-10992 (CSS) | EECI, Inc. | 14248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20530 | SALINAS, MARY ELLEN | 14-10992 (CSS) | EECI, Inc. | 12087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20531 | SALINAS, RICHARD R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20532 | SALMELA, DONALD | 14-10992 (CSS) | EECI, Inc. | 16100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20533 | SALMON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20534 | SALONE, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 30507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20535 | SALSBURY, GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20536 | SALTER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 20537   SALTZ, LAURENCE | 14-10992 (CSS) | EECI, Inc. | 13931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20538   SALTZER, JOSEPH A., JR. | 14-10992 (CSS) | EECI, Inc. | 36887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20539   SALTZMAN, IRVING | 14-10979 (CSS) | Energy Future Holdings Corp. | 26809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20540   SALUS, HANA | 14-10992 (CSS) | EECI, Inc. | 61393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20541   SALVATIERRA, STEVEN | 14-10992 (CSS) | EECI, Inc. | 61279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20542   SALVATO, SAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20543   SALVATORE, GARY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20544   SALVATORE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27129 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20545 | SALVATORE, LILLIAN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20546 | SALVATORE, NICHOLAS E | 14-10992 (CSS) | EECI, Inc. | 12797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20547 | SALVATORE, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20548 | SALVETTI, PAUL M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20549 | SALVITTI, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20550 | SALYERS, JOHN WILLIAM | 14-10992 (CSS) | EECI, Inc. | 15001 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20551 | SALYERS, MAXINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20552 | SAMES, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 60317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20553 | SAMMER, LEROY MARTIN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20554 | SAMMER, MARTHA | 14-10992 (CSS) | EECI, Inc. | 36633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20555 | SAMMER, MARTHA | 14-10992 (CSS) | EECI, Inc. | 37035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20556 | SAMMONS, BURNELL | 14-10992 (CSS) | EECI, Inc. | 61128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20557 | SAMMONS, OLIN RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27130 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20558 | SAMPEL, GERALD | 14-10992 (CSS) | EECI, Inc. | 60626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20559 | SAMPIERI, THEODORE | 14-10992 (CSS) | EECI, Inc. | 30509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20560 | SAMPSON, CLARK C | 14-10979 (CSS) | Energy Future Holdings Corp. | 18245 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20561 | SAMS, MURRAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27131 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20562 | SAMSE, KARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27132 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20563 | SAMSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27133 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20564 | SAMUEL, BRYANT P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20565 | SAMUELS, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27134 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20566 | SANBOEUF, LAURENCE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20567 | SANCHEZ LOPEZ, GUILLERMO | 14-10992 (CSS) | EECI, Inc. | 62595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20568 | SANCHEZ, ANA M. PEREZ | 14-10992 (CSS) | EECI, Inc. | 13917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20569 | SANCHEZ, ANTONIA PEREZ | 14-10992 (CSS) | EECI, Inc. | 14208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20570 | SANCHEZ, ARACELIS PEREZ | 14-10992 (CSS) | EECI, Inc. | 14209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20571 | SANCHEZ, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27135 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20572 | SANCHEZ, HECTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 15594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20573 | SANCHEZ, JOSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20574 | SANCHEZ, JOSE D | 14-10992 (CSS) | EECI, Inc. | 62847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20575 | SANCHEZ, MARIA M. PEREZ | 14-10992 (CSS) | EECI, Inc. | 14211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20576 | SANCHEZ, MARK | 14-10992 (CSS) | EECI, Inc. | 61956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20577 | SANCHEZ, RAMON PEREZ | 14-10992 (CSS) | EECI, Inc. | 14207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20578 | SANCHEZ, RAMONA PEREZ | 14-10992 (CSS) | EECI, Inc. | 14210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20579 | SANCHEZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20580 | SANCHEZ, RUTH D. PEREZ | 14-10992 (CSS) | EECI, Inc. | 14212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20581 | SANCHEZ, SALVADOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20582 | SANDER, PAT | 14-10992 (CSS) | EECI, Inc. | 14827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20583 | SANDERS, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27137 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20584 | SANDERS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27136 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20585 | SANDERS, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20586 | SANDERS, DANIEL C. | 14-10992 (CSS) | EECI, Inc. | 14254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20587 | SANDERS, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27138 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20588 | SANDERS, GARY DANIEL, SR. | 14-10992 (CSS) | EECI, Inc. | 36888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20589 | SANDERS, GEORGE F, JR | 14-10992 (CSS) | EECI, Inc. | 11316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20590 | SANDERS, GERALD | 14-10992 (CSS) | EECI, Inc. | 16634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20591 | SANDERS, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 34904 | $250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20592 | SANDERS, HENRY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20593 | SANDERS, JACK L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20594 | SANDERS, LEROY | 14-10992 (CSS) | EECI, Inc. | 14591 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20595 | SANDERS, MARTIN | 14-10992 (CSS) | EECI, Inc. | 30510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20596 | SANDERS, RALPH T. | 14-10992 (CSS) | EECI, Inc. | 33399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20597 | SANDERS, SHERRIN | 14-10992 (CSS) | EECI, Inc. | 11312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20598 | SANDERS, SR., PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 27140 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20599 | SANDERS, STEPHEN W | 14-10992 (CSS) | EECI, Inc. | 12495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20600 | SANDERS, THOMAS K | 14-10992 (CSS) | EECI, Inc. | 10273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20601 | SANDERS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27139 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20602 | SANDERS, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20603 | SANDERSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27141 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20604 | SANDIFER, JOSEPH O | 14-10992 (CSS) | EECI, Inc. | 13723 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20605 | SANDIFFER, DAVIS T. | 14-10992 (CSS) | EECI, Inc. | 14670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20606 | SANDLIN, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 10642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20607 | SANDLIN, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 10644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20608 | SANDOVAL, EDISON | 14-10992 (CSS) | EECI, Inc. | 11783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20609 | SANDQUIST, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27142 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20610 | SANDRA, MCINTYRE | 14-10992 (CSS) | EECI, Inc. | 63017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20611 | SANDS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27143 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20612 | SANDT, GEORGE E. | 14-10992 (CSS) | EECI, Inc. | 33400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20613 | SANDTONF, DAVID A. | 14-10992 (CSS) | EECI, Inc. | 13930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20614 | SANDTORF, DAVID | 14-11012 (CSS) | LSGT SACROC, Inc. | 31874 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20615 | SANDTORF, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 31875 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20616 | SANDTORF, DAVID | 14-11039 (CSS) | LSGT Gas Company LLC | 31876 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20617 | SANDTORF, DAVID | 14-10990 (CSS) | EEC Holdings, Inc. | 31877 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20618 | SANDTORF, DAVID | 14-10992 (CSS) | EECI, Inc. | 31878 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20619 | SANDVIK, PER | 14-10992 (CSS) | EECI, Inc. | 30511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20620 | SANE, WALTER CRISTOPHER, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20621 | SANFORD, ASA | 14-10979 (CSS) | Energy Future Holdings Corp. | 27144 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20622 | SANFORD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27145 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20623 | SANFORD, MACKIE L | 14-10992 (CSS) | EECI, Inc. | 13182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20624 | SANGER, DONALD J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37184 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20625 SANGER, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27146 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20626 SANGES, JAMES C | 14-10979 (CSS) | Energy Future Holdings Corp. | 18246 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20627 SAN-GIORGI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20628 SANSOM, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 26946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20629 SANSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20630 SANSONE, THOMAS P | 14-10992 (CSS) | EECI, Inc. | 30512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20631 SANTANA, RENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20632 SANTARELLI, JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20633 | SANTE, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20634 | SANTIAGO, BENIGNO RIOS | 14-10992 (CSS) | EECI, Inc. | 34419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20635 | SANTINELLO, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20636 | SANTOPOLO, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20637 | SANTORA, FRANK M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20638 | SANTORO, CARMINE J. | 14-10992 (CSS) | EECI, Inc. | 33401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20639 | SANTOS, BIENVENIDO | 14-10992 (CSS) | EECI, Inc. | 33402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20640 | SANZO, LINDA E | 14-10992 (CSS) | EECI, Inc. | 13010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20641 | SANZO, VICTOR S | 14-10992 (CSS) | EECI, Inc. | 13011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20642 | SAPIA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20643 | SAPIENZA, S. DAVID | 14-10992 (CSS) | EECI, Inc. | 34310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20644 | SAPOUCKEY, ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20645 | SAPP, DEANNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20646 | SAPP, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20647 | SAPP, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 36889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20648 | SAPP, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 63419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20649  SAPP, JEFFREY S. | 14-10992 (CSS) | EECI, Inc. | 34337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20650  SAPP, JOHNNIE LEE | 14-10992 (CSS) | EECI, Inc. | 12122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20651  SAPP, JOHNNIE LEE | 14-10992 (CSS) | EECI, Inc. | 12123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20652  SAPP, JOHNNIE LEE | 14-10992 (CSS) | EECI, Inc. | 12332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20653  SAPP, RANDY | 14-10992 (CSS) | EECI, Inc. | 62567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20654  SAPP, ROGER G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20655  SAPP, STACEY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20656  SAPPE, WILLIAM T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20657 | SAPPINGTON, MARR | 14-10979 (CSS) | Energy Future Holdings Corp. | 26953 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20658 | SAPPINGTON, RONALD J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20659 | SARGENSKI, JOHN I--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20660 | SARGENT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26997 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20661 | SARGENT, EDDIE | 14-10992 (CSS) | EECI, Inc. | 63260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20662 | SARGENT, ELLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26954 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20663 | SARGENT, EVELYN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20664 | SARGENT, EVELYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20665 | SARGENT, FREDERICK N | 14-10979 (CSS) | Energy Future Holdings Corp. | 18247 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20666 | SARLAY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20667 | SARNER, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26998 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20668 | SARRA, ANGELO | 14-10992 (CSS) | EECI, Inc. | 33403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20669 | SARRETT, BERNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26996 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20670 | SARRIA, YESID | 14-10992 (CSS) | EECI, Inc. | 13724 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20671 | SARRO, LOUIS, JR. | 14-10992 (CSS) | EECI, Inc. | 33404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20672 | SARVAIDEO, PAUL | 14-10992 (CSS) | EECI, Inc. | 33405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 20673 | SARVER, CHARLES W., III | 14-10979 (CSS) | Energy Future Holdings Corp. | 15409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20674 | SARVIS, MARJORIE POWELL | 14-10992 (CSS) | EECI, Inc. | 31299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20675 | SARVIS, SAMUEL NATHAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20676 | SASS, STEVEN MARK, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20677 | SASSAMAN, BETTY | 14-10992 (CSS) | EECI, Inc. | 16006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20678 | SASSAMAN, MARVIN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17216 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20679 | SASSAMAN, MARVIN | 14-10990 (CSS) | EEC Holdings, Inc. | 17217 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20680 | SASSAMAN, MARVIN | 14-10992 (CSS) | EECI, Inc. | 17218 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20681 | SASSAMAN, MARVIN | 14-11039 (CSS) | LSGT Gas Company LLC | 17219 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20682 | SASSAMAN, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17220 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20683 | SASSAMAN, PAUL | 14-10992 (CSS) | EECI, Inc. | 16008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20684 | SASSAMAN, PETER | 14-10992 (CSS) | EECI, Inc. | 16007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20685 | SASSO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 26999 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20686 | SASSON, SELIM | 14-10992 (CSS) | EECI, Inc. | 11517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20687 | SATCHELL, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20688 | SATTERFIELD, HAROLD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20689 | SATTERFIELD, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 14834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20690 | SATTLER, AMANDA | 14-10992 (CSS) | EECI, Inc. | 63118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20691 | SAUCEDO, VALENTIN L | 14-10992 (CSS) | EECI, Inc. | 12651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20692 | SAUCEDO, VALENTIN L | 14-10992 (CSS) | EECI, Inc. | 12671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20693 | SAUCIER, MARCUS | 14-10992 (CSS) | EECI, Inc. | 30920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20694 | SAUDER, JOSEPH P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20695 | SAUER, CHARLES A. | 14-10992 (CSS) | EECI, Inc. | 33406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20696 | SAUER, DIANE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20697 | SAULNIER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27000 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20698 | SAULS, JOHN DREW | 14-10992 (CSS) | EECI, Inc. | 36890 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20699 | SAUNDERS, DAVID T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20700 | SAUNDERS, DONNIE | 14-10992 (CSS) | EECI, Inc. | 62326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20701 | SAUNDERS, JAMES AUBREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20702 | SAUNDERS, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27001 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20703 | SAUNDERS, LORRAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20704 | SAUNDERS, WILLIE, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20705 | SAUNDERSON, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20706 | SAUVAN, WALTER | 14-10992 (CSS) | EECI, Inc. | 30513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20707 | SAVAGE, DINA L | 14-10992 (CSS) | EECI, Inc. | 11153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20708 | SAVAGE, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27002 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20709 | SAVARD, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27003 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20710 | SAVCHUK, REGINA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20711 | SAVIANO, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27004 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20712 | SAVIANO, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27005 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 20713  SAVIANO, RONALD J. | 14-10992 (CSS) | EECI, Inc. | 33407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20714  SAVICKIS, ANDRIS | 14-10992 (CSS) | EECI, Inc. | 12135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20715  SAVIDGE, RICHARD W | 14-10992 (CSS) | EECI, Inc. | 35111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20716  SAVINO, MICHAEL A. | 14-10992 (CSS) | EECI, Inc. | 33408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20717  SAVOCA, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 30514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20718  SAVOY, JAMES K, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20719  SAWICKY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27006 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20720  SAWYER, DONNA | 14-10992 (CSS) | EECI, Inc. | 60952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 20721  SAWYER, HELEN J | 14-10992 (CSS) | EECI, Inc. | 13192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20722  SAWYER, JOHN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20723  SAWYER, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27007 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20724  SAWYER, MARK D | 14-10992 (CSS) | EECI, Inc. | 13480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20725  SAWYER, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 13194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20726  SAWYER, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 13405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20727  SAXON, CHRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27008 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20728  SAYERS, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27009 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20729 | SAYLER, DEBORAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20730 | SCAFFIDI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27010 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20731 | SCAFFIDI, GIOVANNA G | 14-10979 (CSS) | Energy Future Holdings Corp. | 21952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20732 | SCAGGS, ORVILLE | 14-10992 (CSS) | EECI, Inc. | 12572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20733 | SCALA, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27011 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20734 | SCALAMANDRE, JOHN | 14-10992 (CSS) | EECI, Inc. | 30515 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20735 | SCALAMONTI, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 27012 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20736 | SCALF, WALLACE | 14-10992 (CSS) | EECI, Inc. | 62787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20737 | SCALTRITO, VICTOR | 14-10992 (CSS) | EECI, Inc. | 33409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20738 | SCANDALIATO, PAUL | 14-10992 (CSS) | EECI, Inc. | 33410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20739 | SCANLAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27013 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20740 | SCANLIN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20741 | SCANLON, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18248 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20742 | SCANLON, JOSEPH E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20743 | SCARBOROUGH, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20744 | SCARBOROUGH, STANLEY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20745 | SCARBROUGH, VIRGINIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20746 | SCARLETT, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27014 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20747 | SCAROZZA, ANTHONY V | 14-10992 (CSS) | EECI, Inc. | 30516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20748 | SCARPO, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 14057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20749 | SCARTINO, VITO | 14-10992 (CSS) | EECI, Inc. | 16060 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20750 | SCAVONE, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27015 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20751 | SCAZAFAVE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27016 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20752 | SCELSI, MARY ROSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------|
| 20753  SCERBO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20754  SCHACHT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27017 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20755  SCHAD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27019 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20756  SCHAD, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27018 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20757  SCHAEFBAUER, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 16682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20758  SCHAEFER, BETTY J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20759  SCHAEFER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20760  SCHAEFER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 13871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20761 | SCHAEFER, WILLIAM CHARLES | 14-10992 (CSS) | EECI, Inc. | 30518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20762 | SCHAEFFER, JORDAN | 14-10992 (CSS) | EECI, Inc. | 14803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20763 | SCHAEFFER, KIRK | 14-10992 (CSS) | EECI, Inc. | 12512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20764 | SCHAEFFER, OTTO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27020 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20765 | SCHAEFFER, PATTI | 14-10992 (CSS) | EECI, Inc. | 12514 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20766 | SCHAFER, CARROLL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27021 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20767 | SCHAFFER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27022 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20768 | SCHAFFER, DANIEL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20769 | SCHAFFER, EARL S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20770 | SCHAFFER, FRANK E. | 14-10992 (CSS) | EECI, Inc. | 16491 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20771 | SCHAFFER, FRANK E. | 14-10992 (CSS) | EECI, Inc. | 16492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20772 | SCHAFFER, FRANK E. | 14-10992 (CSS) | EECI, Inc. | 16493 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20773 | SCHAFFNER, DALE R | 14-10992 (CSS) | EECI, Inc. | 15472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20774 | SCHAFFNER, DEBORAH L. | 14-10992 (CSS) | EECI, Inc. | 15189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20775 | SCHAFT, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35191 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20776 | SCHAKE, THOMAS E. | 14-10992 (CSS) | EECI, Inc. | 34381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 20777  SCHALAGO, LISA A | 14-10992 (CSS) | EECI, Inc. | 10196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20778  SCHANKEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20779  SCHANTZ, DANIEL | 14-10992 (CSS) | EECI, Inc. | 60362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20780  SCHAPER, ELIZABETH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20781  SCHAPPERT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27023 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20782  SCHARLACH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31795 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20783  SCHATZ, RANDALL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27024 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20784  SCHAUB, KLAUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 34884 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20785 | SCHAUER, GLORIA | 14-10992 (CSS) | EECI, Inc. | 62185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20786 | SCHAVITTIC, ALFONSE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20787 | SCHEADLER, JAMES M. | 14-10992 (CSS) | EECI, Inc. | 31059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20788 | SCHEEL, JAMES P | 14-10992 (CSS) | EECI, Inc. | 11900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20789 | SCHEEL, JAMES V , SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20790 | SCHEEL, JAMES V, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20791 | SCHEERER, DEBORAH DENISE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20792 | SCHEIDELER, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27025 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20793 | SCHEINBART, ILENE ERENBURG | 14-10992 (CSS) | EECI, Inc. | 11367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20794 | SCHEINOST, PHILLIP F. | 14-10992 (CSS) | EECI, Inc. | 14634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20795 | SCHEIRER, JOHN C | 14-10992 (CSS) | EECI, Inc. | 30519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20796 | SCHELL, LEELAND S | 14-10992 (CSS) | EECI, Inc. | 12582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20797 | SCHELL, LEELAND S | 14-10992 (CSS) | EECI, Inc. | 12592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20798 | SCHELL, MARCUS F | 14-10979 (CSS) | Energy Future Holdings Corp. | 34882 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20799 | SCHELLER, WAYNE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20800 | SCHELLHORN, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20801 | SCHELZEL, CURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27194 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20802 | SCHEMELIA, DOROTHY A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16525 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20803 | SCHEMINANT, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20804 | SCHEMINANT, WILSON E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20805 | SCHENANDOAH, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17237 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20806 | SCHENANDOAH, GERALD | 14-11012 (CSS) | LSGT SACROC, Inc. | 17238 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20807 | SCHENANDOAH, GERALD | 14-11039 (CSS) | LSGT Gas Company LLC | 17239 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20808 | SCHENANDOAH, GERALD | 14-10990 (CSS) | EEC Holdings, Inc. | 17240 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20809 | SCHENANDOAH, GERALD | 14-10992 (CSS) | EECI, Inc. | 17241 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20810 | SCHENK, HARRY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 18225 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20811 | SCHENK, STEVEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27195 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20812 | SCHEPENS, JOHN | 14-10992 (CSS) | EECI, Inc. | 61138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20813 | SCHERER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20814 | SCHERER, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34883 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20815 | SCHERREIKS, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27196 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20816 | SCHERTLE, DIANA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20817 | SCHESSLER, PAUL | 14-10992 (CSS) | EECI, Inc. | 61996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20818 | SCHEUERMAN, JAMES T, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20819 | SCHEXNAYDRE, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 34881 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20820 | SCHIBLER, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34880 | $31,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20821 | SCHICATANO, VERONICA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20822 | SCHIDLACK, BECKY S VANCE | 14-10992 (CSS) | EECI, Inc. | 62646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20823 | SCHIELDS, WADE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20824 | SCHIESL, MARTIN FRANK | 14-10992 (CSS) | EECI, Inc. | 14947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20825 | SCHIFF, RALPH D | 14-10992 (CSS) | EECI, Inc. | 30520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20826 | SCHILDKRAUT, ALAN | 14-10992 (CSS) | EECI, Inc. | 13324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20827 | SCHILDT, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27197 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20828 | SCHILIRO, ILLUMINATO | 14-10992 (CSS) | EECI, Inc. | 30521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20829 | SCHILLER, JENNIFER COMAS DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20830 | SCHILTZ, LARRY C. | 14-10992 (CSS) | EECI, Inc. | 15865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20831 | SCHIMMENTI, JAMES R | 14-10992 (CSS) | EECI, Inc. | 12113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20832 | SCHIMMENTI, JAMES R | 14-10992 (CSS) | EECI, Inc. | 12115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20833 | SCHINDLER, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20834 | SCHIRCH, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27198 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20835 | SCHIRMER, GRACE K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20836 | SCHLATER, TULLIUS MARCUS DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20837 | SCHLEGEL, GERALD W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20838 | SCHLEIDT, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20839 | SCHLEIFER, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 27199 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20840 | SCHLEYHAHN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27200 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20841 | SCHLICHT, OTTO P | 14-10979 (CSS) | Energy Future Holdings Corp. | 21966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20842 | SCHLICK, GAYLORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27201 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20843 | SCHLINK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27202 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20844 | SCHLOERB, ARTHUR J | 14-10992 (CSS) | EECI, Inc. | 30523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20845 | SCHLUNDT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27203 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20846 | SCHMALZ, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27204 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20847 | SCHMANSKY, JEANETTE MARY | 14-10992 (CSS) | EECI, Inc. | 13943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20848 | SCHMELZER, RONALD | 14-10992 (CSS) | EECI, Inc. | 60783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20849 | SCHMICK, KEITH | 14-10992 (CSS) | EECI, Inc. | 61156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20850 | SCHMIDT, BERNARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20851 | SCHMIDT, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27206 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20852 | SCHMIDT, CHARLES L. | 14-10992 (CSS) | EECI, Inc. | 33412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20853 | SCHMIDT, DAVID | 14-10992 (CSS) | EECI, Inc. | 15665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20854 | SCHMIDT, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20855 | SCHMIDT, GERHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27205 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20856 | SCHMIDT, JEROME | 14-10979 (CSS) | Energy Future Holdings Corp. | 21968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20857 | SCHMIDT, MADONNA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20858 | SCHMIDT, MADONNA MAE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20859 | SCHMIDT, PATSY S. | 14-10992 (CSS) | EECI, Inc. | 31197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20860 | SCHMIDT, PAUL H. | 14-10992 (CSS) | EECI, Inc. | 31200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20861 | SCHMIDT, PHIL | 14-10992 (CSS) | EECI, Inc. | 31198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20862 | SCHMIDT, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 30524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20863 | SCHMIDT, SHEILA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20864 | SCHMIDT, WILLIAM T | 14-10992 (CSS) | EECI, Inc. | 30525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20865 | SCHMIEMAN, ERIC | 14-10992 (CSS) | EECI, Inc. | 60885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20866 | SCHMITT, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27207 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20867 | SCHMITT, GLORIA | 14-10992 (CSS) | EECI, Inc. | 30938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20868 | SCHMITT, HARRY | 14-10992 (CSS) | EECI, Inc. | 30936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20869 | SCHMITT, JOHN R. | 14-10992 (CSS) | EECI, Inc. | 30952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20870 | SCHMITT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27208 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20871 | SCHMITZ, HERBERT A | 14-10992 (CSS) | EECI, Inc. | 30526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20872 | SCHMUCK, JACKIE | 14-10992 (CSS) | EECI, Inc. | 15226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20873 | SCHMULDT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27209 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20874 | SCHNEEGURT, ERROL | 14-10992 (CSS) | EECI, Inc. | 30527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20875 | SCHNEEMAN, WILLIAM K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20876 | SCHNEIDER, BARBARA A. | 14-10992 (CSS) | EECI, Inc. | 33413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20877 | SCHNEIDER, DEBRA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20878 | SCHNEIDER, FELIX ROBERT, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20879 | SCHNEIDER, HOWARD M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20880 | SCHNEIDER, JOHN FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 20881  SCHNEIDER, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20882  SCHNEIDER, KARL M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17343 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20883  SCHNEIDER, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27210 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20884  SCHNEIDER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20885  SCHNITKER, RICHARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20886  SCHNURBUSCH, ROBERT HARRY, SR (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20887  SCHNURBUSH, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27211 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20888  SCHOCH, ROBERT K | 14-10992 (CSS) | EECI, Inc. | 11576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20889 | SCHOEBERLEIN, CALVIN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 21973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20890 | SCHOEMANN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27212 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20891 | SCHOENBERGER, CLYDE H | 14-10992 (CSS) | EECI, Inc. | 30528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20892 | SCHOENBERGER, PEGGY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20893 | SCHOENBERGER, PEGGY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20894 | SCHOENECKER, EDMUND J. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20895 | SCHOENER, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34878 | $288,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20896 | SCHOENNAGEL, EDWARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 20897 SCHOEPP, WALTER | 14-10992 (CSS) | EECI, Inc. | 33415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20898 SCHOETHER, DEAN C. AKA SHETHER | 14-10992 (CSS) | EECI, Inc. | 14822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20899 SCHOETTELKOTTE, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27213 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20900 SCHOFER, DAVID W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20901 SCHOLL, JERRY | 14-10992 (CSS) | EECI, Inc. | 60573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20902 SCHOONOVER, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27214 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20903 SCHOPPERT, DAVID B | 14-10979 (CSS) | Energy Future Holdings Corp. | 22008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20904 SCHOPPERT, RITA G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20905 | SCHRADER, FRED V | 14-10992 (CSS) | EECI, Inc. | 61708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20906 | SCHRADER, JUDITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 21186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20907 | SCHRAEDER, MATTHEW | 14-10979 (CSS) | Energy Future Holdings Corp. | 27215 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20908 | SCHRAMEK, DONNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20909 | SCHRAMM, FRANKLIN | 14-10992 (CSS) | EECI, Inc. | 14590 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20910 | SCHRAMM, LINDA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20911 | SCHRANER, FRANCIS P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17344 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20912 | SCHRAUDNER, MARY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 22009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 20913 | SCHREIBER, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20914 | SCHREIBER, LOYAL | 14-10992 (CSS) | EECI, Inc. | 60384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20915 | SCHREINER, RONDA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20916 | SCHREMMER, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27216 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20917 | SCHRICHTEN, FRED P | 14-10992 (CSS) | EECI, Inc. | 13392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20918 | SCHRIVER, HARRY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20919 | SCHROEDER, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27291 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20920 | SCHROEDER, JOSEPH A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17345 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------|
| 20921 SCHROEDER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27217 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20922 SCHROETER, CARL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20923 SCHROR, PETER | 14-10992 (CSS) | EECI, Inc. | 33446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20924 SCHROTH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27292 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20925 SCHROTH, SUSAN | 14-10992 (CSS) | EECI, Inc. | 63011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20926 SCHUBERT, BURTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27293 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20927 SCHUCK, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27294 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20928 SCHUELER, WINSTON A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20929 | SCHUH, REUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27295 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20930 | SCHUH, RON FBO RICK SCHUH | 14-10992 (CSS) | EECI, Inc. | 16681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20931 | SCHUKO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27340 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20932 | SCHULHOFF, KENNETH | 14-10992 (CSS) | EECI, Inc. | 30529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20933 | SCHULLERY, LEONARD J. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20934 | SCHULTZ, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27347 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20935 | SCHULTZ, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27344 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20936 | SCHULTZ, BERNHARD FRIEDRICH | 14-10992 (CSS) | EECI, Inc. | 30530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20937 | SCHULTZ, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27345 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20938 | SCHULTZ, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27341 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20939 | SCHULTZ, ELIZABETH INGOLD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20940 | SCHULTZ, GEORGE, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20941 | SCHULTZ, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27346 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20942 | SCHULTZ, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20943 | SCHULTZ, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27342 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20944 | SCHULTZ, JEFF | 14-10992 (CSS) | EECI, Inc. | 12034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 20945   SCHULTZ, LINDA H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20946   SCHULTZ, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27343 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20947   SCHULTZ, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20948   SCHULZ, HARRY W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20949   SCHUM, KAREN | 14-10992 (CSS) | EECI, Inc. | 63235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20950   SCHUMAKER, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27348 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20951   SCHUNCKE, MYRNA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20952   SCHURING, MARK | 14-10992 (CSS) | EECI, Inc. | 61651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20953 | SCHUSTER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27350 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20954 | SCHUSTER, RAYMOND JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27349 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20955 | SCHUTZ, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27351 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20956 | SCHUTZ, SHARON A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20957 | SCHWALBACH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27352 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20958 | SCHWAM, CHESTER S | 14-10992 (CSS) | EECI, Inc. | 30393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20959 | SCHWAN, PAUL | 14-10992 (CSS) | EECI, Inc. | 30394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20960 | SCHWANEBECK, EUGENE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 20961  SCHWAR, BERNARD | 14-10992 (CSS) | EECI, Inc. | 33447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20962  SCHWARTZ, BETTY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20963  SCHWARTZ, JOYCE R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19926 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20964  SCHWARTZ, PHYLLIS | 14-10992 (CSS) | EECI, Inc. | 11320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20965  SCHWARTZ, PHYLLIS J | 14-10992 (CSS) | EECI, Inc. | 11433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20966  SCHWARTZ, WALTER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17346 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20967  SCHWARTZ, WILLIAM S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20968  SCHWARZKOPF, PATRICIA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 20969 | SCHWEIGER, MARGARET DORIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20970 | SCHWEIGER, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27353 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20971 | SCHWEIGER, SYLVESTER J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20972 | SCHWEITZER, JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20973 | SCHWEITZER, MARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20974 | SCHWEIZER, JOHN | 14-10992 (CSS) | EECI, Inc. | 62059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20975 | SCHWENDEMANN, EDWARD JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20976 | SCHWENK, GERALD | 14-10992 (CSS) | EECI, Inc. | 60964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20977 | SCIABARRASI, JOSEPH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20978 | SCIABARRASI, JOSEPH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20979 | SCIADINI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27354 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20980 | SCIALDONE, JOHN | 14-10992 (CSS) | EECI, Inc. | 30396 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20981 | SCIALDONE, LORETTA | 14-10992 (CSS) | EECI, Inc. | 30397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20982 | SCIARRINO, TYLER | 14-10992 (CSS) | EECI, Inc. | 62211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20983 | SCIBERRAS, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 61305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20984 | SCIBILIA, CARMEN S | 14-10992 (CSS) | EECI, Inc. | 30398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20985 | SCIMECA, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 63084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20986 | SCIOLINO, BEN C | 14-10992 (CSS) | EECI, Inc. | 30399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20987 | SCLAFANI, DONALD | 14-10992 (CSS) | EECI, Inc. | 30572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20988 | SCLAFANI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27355 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20989 | SCOGGINS, RUSSELL S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20990 | SCOLA, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20991 | SCOLARO, LEONARD T. | 14-10992 (CSS) | EECI, Inc. | 33448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20992 | SCOLES, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 20993 | SCOPINICH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20994 | SCOTT JR, JOHN W | 14-10992 (CSS) | EECI, Inc. | 61702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20995 | SCOTT, ABIGIL | 14-10992 (CSS) | EECI, Inc. | 63031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20996 | SCOTT, ALLEN | 14-10992 (CSS) | EECI, Inc. | 31027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20997 | SCOTT, BOB L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35268 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20998 | SCOTT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 20999 | SCOTT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21000 | SCOTT, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17347 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21001  SCOTT, CLIFTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21002  SCOTT, DANIEL G | 14-10992 (CSS) | EECI, Inc. | 30400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21003  SCOTT, DEBRA L | 14-10992 (CSS) | EECI, Inc. | 10666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21004  SCOTT, DONALD TOMPKINS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21005  SCOTT, ELEANOR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21006  SCOTT, ELMER H | 14-10979 (CSS) | Energy Future Holdings Corp. | 32302 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21007  SCOTT, GABRIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21008  SCOTT, GLENN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 22110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21009 | SCOTT, GREGORY | 14-10992 (CSS) | EECI, Inc. | 61994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21010 | SCOTT, GREGORY J. | 14-10992 (CSS) | EECI, Inc. | 16358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21011 | SCOTT, HAROLD ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 32664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21012 | SCOTT, HELEN M | 14-10992 (CSS) | EECI, Inc. | 61703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21013 | SCOTT, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21014 | SCOTT, HULIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21015 | SCOTT, JASPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21016 | SCOTT, JESSIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21017 | SCOTT, JOHN | 14-10992 (CSS) | EECI, Inc. | 33449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21018 | SCOTT, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21019 | SCOTT, JOHN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21020 | SCOTT, JOHNNIE B | 14-10992 (CSS) | EECI, Inc. | 12982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21021 | SCOTT, LINDA | 14-10992 (CSS) | EECI, Inc. | 63014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21022 | SCOTT, LINDA F | 14-10992 (CSS) | EECI, Inc. | 61617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21023 | SCOTT, MARGARET | 14-10979 (CSS) | Energy Future Holdings Corp. | 22112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21024 | SCOTT, MICHAEL L | 14-10992 (CSS) | EECI, Inc. | 61616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21025 | SCOTT, MYRTLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21026 | SCOTT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21027 | SCOTT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 15596 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21028 | SCOTT, ROBERT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21029 | SCOTT, ROBERT H, SR | 14-10992 (CSS) | EECI, Inc. | 15160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21030 | SCOTT, ROBERT H, SR | 14-10992 (CSS) | EECI, Inc. | 15161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21031 | SCOTT, ROBERT H, SR | 14-10992 (CSS) | EECI, Inc. | 15162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21032 | SCOTT, ROBERT JAMES | 14-10992 (CSS) | EECI, Inc. | 13725 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21033 SCOTT, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21034 SCOTT, ROYAL E. | 14-10992 (CSS) | EECI, Inc. | 33450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21035 SCOTT, SHARON ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21036 SCOTT, SHEILA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22114 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21037 SCOTT, THERON, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21038 SCOTT, WHITNEY L. | 14-10992 (CSS) | EECI, Inc. | 15680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21039 SCOTT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21040 SCOTT, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21041 | SCOURTAS, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21042 | SCRANI, DAVID T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21043 | SCRIBA, ALMA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21044 | SCRIBA, LEROY W, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21045 | SCRIBA, ROBERT, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21046 | SCRUDATO, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21047 | SCRUGGS, BARI ROBERTS | 14-10992 (CSS) | EECI, Inc. | 11901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21048 | SCRUGGS, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35176 | $388,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21049  SCRUGGS, GWANNA | 14-10992 (CSS) | EECI, Inc. | 36815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21050  SCRUGGS, HARRIET | 14-10992 (CSS) | EECI, Inc. | 36816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21051  SCRUGGS, MERLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21052  SCULLY, PETER | 14-10992 (CSS) | EECI, Inc. | 62038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21053  SCULLY, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 30401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21054  SCULLY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21055  SEABAUGH, PAUL R. | 14-10992 (CSS) | EECI, Inc. | 36891 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21056  SEABERG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21057 | SEABORG, JANET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21058 | SEALE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21059 | SEALS, FLOYD DALE | 14-10992 (CSS) | EECI, Inc. | 16050 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21060 | SEALS, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21061 | SEALY, ABNER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21062 | SEAMAN, RONALD F | 14-10992 (CSS) | EECI, Inc. | 30402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21063 | SEAMAN, THOMAS LEE | 14-10992 (CSS) | EECI, Inc. | 28974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21064 | SEANOR, HARRY CARL | 14-10992 (CSS) | EECI, Inc. | 14772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21065 | SEARS, EARL GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21066 | SEARS, IRVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21067 | SEARS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21068 | SEATON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21069 | SEAWRIGHT, SHERI | 14-10992 (CSS) | EECI, Inc. | 11551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21070 | SEBAN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21071 | SEBES, ALBERT E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21072 | SEBREN, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21073 | SECCAFICO, VINCENT A. | 14-10992 (CSS) | EECI, Inc. | 33452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21074 | SECHLER, NORMAN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17348 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21075 | SECHREST, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21076 | SECOLA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21077 | SECOLA, GENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27518 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21078 | SECRIST, JAMES H | 14-10992 (CSS) | EECI, Inc. | 13726 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21079 | SEDIVY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21080 | SEDLOCK, DONNAMAE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21081  SEEBECKER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21082  SEEBERGER, JOHN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21083  SEEDERS, GLORIA | 14-10992 (CSS) | EECI, Inc. | 28994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21084  SEEDERS, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 14657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21085  SEEDORF, HENRY | 14-10992 (CSS) | EECI, Inc. | 30403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21086  SEEFELD, DAROLD JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21087  SEELUND, ROBERT T | 14-10979 (CSS) | Energy Future Holdings Corp. | 17349 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21088  SEETAL, JAMES | 14-10992 (CSS) | EECI, Inc. | 30404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 21089  SEGAL, BERNARD | 14-10992 (CSS) | EECI, Inc. | 33453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21090  SEGARRA, SERGIO S | 14-10992 (CSS) | EECI, Inc. | 11861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21091  SEGARS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21092  SEGOVIA, PAULINA ANGELICA DIAZ | 14-10992 (CSS) | EECI, Inc. | 29087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21093  SEGRICH, THOMAS A | 14-10992 (CSS) | EECI, Inc. | 30405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21094  SEGRUE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21095  SEIBLES, ULYSSES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21096  SEIDLER, EDWIN | 14-10992 (CSS) | EECI, Inc. | 62289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21097   SEIDLER, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 62285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21098   SEIF, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21099   SEIFER, ARLEY J | 14-10992 (CSS) | EECI, Inc. | 30955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21100   SEIFERLING, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21101   SEIFERT, DANIEL J. | 14-10992 (CSS) | EECI, Inc. | 15125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21102   SEIFERT, ERWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21103   SEIFERT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21104   SEIG, WILLIAM S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21105 | SEILER, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21106 | SEILER, BOBERT | 14-10992 (CSS) | EECI, Inc. | 61916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21107 | SEILER, MARK S | 14-10992 (CSS) | EECI, Inc. | 11175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21108 | SEILER, MARY | 14-10992 (CSS) | EECI, Inc. | 62714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21109 | SEILER, SANDRA | 14-10992 (CSS) | EECI, Inc. | 62704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21110 | SEIPEL, NORMAN R , JR | 14-10992 (CSS) | EECI, Inc. | 12603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21111 | SEITZ, CAROLYN RUTH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21112 | SEITZ, GARY B | 14-10992 (CSS) | EECI, Inc. | 30406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21113  SEITZ, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21114  SEIWELL, CHARLES | 14-10992 (CSS) | EECI, Inc. | 33454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21115  SEIWELL, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21116  SELDOMRIDGE, JACK D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21117  SELDOMRIDGE, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 33324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21118  SELF, DANNY T., SR. | 14-10992 (CSS) | EECI, Inc. | 36892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21119  SELF, GARY LESLIE | 14-10992 (CSS) | EECI, Inc. | 13727 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21120  SELHORN, PAUL | 14-10992 (CSS) | EECI, Inc. | 30407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21121 SELL, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21122 SELLARS, GLENDA WALKER | 14-10992 (CSS) | EECI, Inc. | 10482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21123 SELLERS, CLEVELAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21124 SELLERS, HOWARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17350 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21125 SELLERS, JACKIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21126 SELLERS, JAMES W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21127 SELLERS, JAY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21128 SELLERS, PETE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21129 SELLERS, TERRY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21130 SELLERS, TROY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21131 SELLERS, WANDA SOLES | 14-10992 (CSS) | EECI, Inc. | 31300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21132 SELLERS, WILTON | 14-10992 (CSS) | EECI, Inc. | 60848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21133 SELZ, DAN | 14-10992 (CSS) | EECI, Inc. | 14880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21134 SEMANCIK, DONALD D. | 14-10992 (CSS) | EECI, Inc. | 29044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21135 SEMENTELLI, ROCCO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21136 SEMINATORE, MARTIN | 14-10992 (CSS) | EECI, Inc. | 10502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 21137  SEMMEL, THERESA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21138  SEMON, ROY L. | 14-10992 (CSS) | EECI, Inc. | 15656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21139  SENA, TIMOTEO LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35184 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21140  SENCHUR, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 62335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21141  SENDELBACH, JAMES B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21142  SENECHAL, ROBERT A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21143  SENTINELLA, ALBERT M JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21144  SENUTA, ANTHONY J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21145　SEPICH, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21146　SEPULVEDA, MARIO SEPULVEDA | 14-10992 (CSS) | EECI, Inc. | 15696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21147　SERAS, VALDO R. | 14-10992 (CSS) | EECI, Inc. | 36893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21148　SERBALIK, DONNA | 14-10979 (CSS) | Energy Future Holdings Corp. | 14753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21149　SERLUCA, FRED | 14-10992 (CSS) | EECI, Inc. | 11205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21150　SERLUCA, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 11206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21151　SERNA, JOE F | 14-10992 (CSS) | EECI, Inc. | 11356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21152　SERRA, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 27532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21153 SERRA, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 16900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21154 SERRANO, ANTONIO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21155 SERRANO, GILBERTO E | 14-10992 (CSS) | EECI, Inc. | 11747 | $24,950.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21156 SERRANO, RICHARD J | 14-10992 (CSS) | EECI, Inc. | 62088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21157 SERRANO, THOMAS | 14-10992 (CSS) | EECI, Inc. | 32852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21158 SERRAPICA, HENRY J | 14-10992 (CSS) | EECI, Inc. | 30408 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21159 SERVANTEZ, C J | 14-10992 (CSS) | EECI, Inc. | 16572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21160 SERVANTEZ, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36218 | $468,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|--------------------------|
| 21161 SERVEDIO, PATRICK | 14-10992 (CSS) | EECI, Inc. | 32853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21162 SETKOSKI, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21163 SETLIFF, ELLERY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21164 SETTER, EVERETT R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18176 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21165 SETTERLUND, EARL | 14-10992 (CSS) | EECI, Inc. | 16680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21166 SETTERLUND, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21167 SEUBERT, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21168 SEUFERT, MARSHALL | 14-10992 (CSS) | EECI, Inc. | 30409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21169 | SEVER, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 27596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21170 | SEVERANCE, HERBERT EDWARD | 14-10992 (CSS) | EECI, Inc. | 30410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21171 | SEVERANCE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21172 | SEVERANCE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21173 | SEVERSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21174 | SEWARD, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 22125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21175 | SEWELL JR., ERNEST | 14-10992 (CSS) | EECI, Inc. | 63374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21176 | SEWELL- NEWSON, LATONYA | 14-10992 (CSS) | EECI, Inc. | 63362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21177 | SEWELL, CHARLES | 14-10992 (CSS) | EECI, Inc. | 63093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21178 | SEWELL, ERNEST | 14-10992 (CSS) | EECI, Inc. | 63348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21179 | SEWELL, GAIL | 14-10992 (CSS) | EECI, Inc. | 63357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21180 | SEWELL, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21181 | SEWELL, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 14053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21182 | SEWELL, JAIME | 14-10992 (CSS) | EECI, Inc. | 63364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21183 | SEWING, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21184 | SEXTON, HOBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21185  SEXTON, THOMAS J. | 14-10992 (CSS) | EECI, Inc. | 32854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21186  SEYBOLD, MARY ELEANOR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21187  SEYLER, WILLIAM M | 14-10992 (CSS) | EECI, Inc. | 30411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21188  SEYMORE, ROBERT B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21189  SEYMORE, ROBERT B, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21190  SEYMOUR, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21191  SEYMOUR, FELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21192  SEYMOUR, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21193 | SEYNEMEIER, GREG | 14-10992 (CSS) | EECI, Inc. | 61544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21194 | SFERRAZZA, CARL | 14-10992 (CSS) | EECI, Inc. | 30412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21195 | SFERRAZZA, DAVID V | 14-10992 (CSS) | EECI, Inc. | 30413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21196 | SHABAZZ, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21197 | SHADDIX, JOHN F | 14-10992 (CSS) | EECI, Inc. | 13697 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21198 | SHAFER, DON | 14-10992 (CSS) | EECI, Inc. | 61151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21199 | SHAFER, DON | 14-10992 (CSS) | EECI, Inc. | 61152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21200 | SHAFER, DONALD | 14-10992 (CSS) | EECI, Inc. | 61153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21201 | SHAFER, ERLDEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21202 | SHAFER, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21203 | SHAFER, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21204 | SHAFFER, ALLAN J | 14-10992 (CSS) | EECI, Inc. | 12755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21205 | SHAFFER, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21206 | SHAFFER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21207 | SHAFFER, ROBERT S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21208 | SHAFFER, ROGER | 14-10992 (CSS) | EECI, Inc. | 14309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 21209 | SHAFFER, VIRGINIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21210 | SHAFFER-DEVILBISS, SYLVIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21211 | SHAH, HITESH | 14-10992 (CSS) | EECI, Inc. | 61913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21212 | SHAH, LILAVATIBEN | 14-10992 (CSS) | EECI, Inc. | 61912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21213 | SHAH, RUPAL | 14-10992 (CSS) | EECI, Inc. | 61915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21214 | SHAH, SHANKER | 14-10992 (CSS) | EECI, Inc. | 61910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21215 | SHAH, VRAJESH | 14-10992 (CSS) | EECI, Inc. | 61909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21216 | SHAIA, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 26853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21217 SHAIKOSKI, RHONDA | 14-10992 (CSS) | EECI, Inc. | 61198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21218 SHAINLINE, JAMES | 14-10992 (CSS) | EECI, Inc. | 61464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21219 SHAKESPEARE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 26854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21220 SHALLOW, KATHLEEN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21221 SHALONGO, BRENDA | 14-10992 (CSS) | EECI, Inc. | 63428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21222 SHALONGO, EDWARD | 14-10992 (CSS) | EECI, Inc. | 63421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21223 SHALONGO, KEITH | 14-10992 (CSS) | EECI, Inc. | 63447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21224 SHALONGO, KYLE | 14-10992 (CSS) | EECI, Inc. | 63436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21225 | SHAMAS, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21226 | SHAMLIAN, HERBERT | 14-10992 (CSS) | EECI, Inc. | 30414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21227 | SHANAHAN, JOHN T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21228 | SHANDRAW, NORRIS A | 14-10992 (CSS) | EECI, Inc. | 30415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21229 | SHANE, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21230 | SHANK, CHARLES | 14-10992 (CSS) | EECI, Inc. | 63308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21231 | SHANKLE, EARL WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21232 | SHANKS, WAYNE DOUGLAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21233  SHANNON, CHARLES M. | 14-10992 (CSS) | EECI, Inc. | 32855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21234  SHANNON, LUCIE M. | 14-10992 (CSS) | EECI, Inc. | 32856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21235  SHANNON, PAT A | 14-10992 (CSS) | EECI, Inc. | 12129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21236  SHANNON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21237  SHANNON, RONALD W. | 14-10992 (CSS) | EECI, Inc. | 32857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21238  SHANNON, RONDAL G | 14-10992 (CSS) | EECI, Inc. | 62657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21239  SHARENO, PETER R | 14-10992 (CSS) | EECI, Inc. | 30537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21240  SHARK, VERNON, E. | 14-10992 (CSS) | EECI, Inc. | 14316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21241 SHARKEY, IVON | 14-10979 (CSS) | Energy Future Holdings Corp. | 26857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21242 SHARP, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21243 SHARP, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21244 SHARP, FREDERICK RUNLES | 14-10992 (CSS) | EECI, Inc. | 15535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21245 SHARP, JIM | 14-10979 (CSS) | Energy Future Holdings Corp. | 31797 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21246 SHARP, MARTHA | 14-10979 (CSS) | Energy Future Holdings Corp. | 26858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21247 SHARP, RONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21248 SHARPE, BERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 26861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21249 | SHARPS, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21250 | SHARRON, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 26862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21251 | SHAUB, MARC A. | 14-10992 (CSS) | EECI, Inc. | 34258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21252 | SHAUGHNESSY, HARRY | 14-10992 (CSS) | EECI, Inc. | 30538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21253 | SHAUGHNESSY, JOHN | 14-10992 (CSS) | EECI, Inc. | 30539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21254 | SHAW, ALBERT CLIFTON | 14-10992 (CSS) | EECI, Inc. | 36894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21255 | SHAW, AUDREY M | 14-10992 (CSS) | EECI, Inc. | 13255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21256 | SHAW, AUDREY M | 14-10992 (CSS) | EECI, Inc. | 13755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 21257 SHAW, CHARLES E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21258 SHAW, DAVID THOMAS (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13696 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21259 SHAW, DEWEY H. | 14-10992 (CSS) | EECI, Inc. | 36895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21260 SHAW, GLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21261 SHAW, JEANETTE | 14-10992 (CSS) | EECI, Inc. | 12880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21262 SHAW, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 26864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21263 SHAW, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21264 SHAW, ROBERT R. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21265  SHAW, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21266  SHAW, WILLIAM H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21267  SHEA, ELIZABETH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21268  SHEA, MYLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 26869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21269  SHEA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21270  SHEA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21271  SHEA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 26868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21272  SHEARER, FRANKLIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21273 | SHEARER, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35936 | $72,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21274 | SHEARER, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36599 | $72,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21275 | SHEEDY, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21276 | SHEEDY, MARTIN J. | 14-10992 (CSS) | EECI, Inc. | 32858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21277 | SHEEHAN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21278 | SHEEHAN, KEVIN | 14-10992 (CSS) | EECI, Inc. | 30540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21279 | SHEEHAN, RICHARD D | 14-10992 (CSS) | EECI, Inc. | 30541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21280 | SHEEHAN, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 26871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21281  SHEEHAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 26873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21282  SHEEHY, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 26874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21283  SHEEK, LEE | 14-10992 (CSS) | EECI, Inc. | 61299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21284  SHEENAN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 32859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21285  SHEETS, AUDREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 26875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21286  SHEETS, CHRIS BLANE | 14-10992 (CSS) | EECI, Inc. | 10185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21287  SHEETS, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21288  SHEETS, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18231 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21289 | SHEFF, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27056 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21290 | SHEFFER, ELIZABETH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21291 | SHEFFER, JEFF | 14-10992 (CSS) | EECI, Inc. | 61866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21292 | SHEFFIELD, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27057 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21293 | SHEFFIELD, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27058 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21294 | SHEFFIELD, LOHRMANN | 14-10992 (CSS) | EECI, Inc. | 62303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21295 | SHEHORN, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27059 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21296 | SHELAFO, DONALD W. | 14-10992 (CSS) | EECI, Inc. | 13843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21297 | SHELBY, JOHN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27060 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21298 | SHELDON, BRUCE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 18232 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21299 | SHELDON, ROGER B. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21300 | SHELL, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 27061 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21301 | SHELLENBERGER, EUGENE R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21302 | SHELLMAN, RUTH WATERS | 14-10992 (CSS) | EECI, Inc. | 15859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21303 | SHELNUT, JOHNNY AUGUSTUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21304 | SHELTON, CECIL H, JR | 14-10992 (CSS) | EECI, Inc. | 13501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21305 | SHELTON, JACKIE EARL | 14-10992 (CSS) | EECI, Inc. | 15796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21306 | SHELTON, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21307 | SHELTON, LONNIE | 14-10992 (CSS) | EECI, Inc. | 13402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21308 | SHELTON, VICTOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21309 | SHELTON, WILLIAM BAILEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21310 | SHELTON, WILLIAM C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21311 | SHELTON, WILLIAM C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21312 | SHELTON, WILLIAM C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21313  SHEN, JYE | 14-10992 (CSS) | EECI, Inc. | 62894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21314  SHEPARD, CHRISTOPHER LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21315  SHEPARD, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21316  SHEPARD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27062 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21317  SHEPARD, WEAVER J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21318  SHEPHERD, ANNA M Y | 14-10992 (CSS) | EECI, Inc. | 11627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21319  SHEPPARD, DOUGLAS S | 14-10979 (CSS) | Energy Future Holdings Corp. | 35183 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21320  SHEPPARD, HOWARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21321 | SHEPPARD, JERRY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21322 | SHEPPARD, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27063 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21323 | SHEPPARD, MARGIE | 14-10992 (CSS) | EECI, Inc. | 12550 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21324 | SHEPPARD, MARGIE WATHEN | 14-10992 (CSS) | EECI, Inc. | 12537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21325 | SHEPPARD, MARGIE, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13069 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21326 | SHEPPARD, RICHARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21327 | SHEPPARD, RICHARD L. | 14-10992 (CSS) | EECI, Inc. | 13948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21328 | SHEPPARD-SMITH, GLENDA | 14-10992 (CSS) | EECI, Inc. | 62994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21329 | SHERBURNE, KATHI | 14-10992 (CSS) | EECI, Inc. | 12703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21330 | SHERBURNE, KATHI T | 14-10992 (CSS) | EECI, Inc. | 12725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21331 | SHERBURNE, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 12702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21332 | SHERBURNE, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 12724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21333 | SHERDEN, VERNON L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21334 | SHERET, JOHN E | 14-10992 (CSS) | EECI, Inc. | 16035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21335 | SHERIDAN, KEVIN A. | 14-10992 (CSS) | EECI, Inc. | 32860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21336 | SHERIDAN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27065 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21337 | SHERIDAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27064 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21338 | SHERIFF, LYNN KEASLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21339 | SHERMAN, FRANK J. | 14-10992 (CSS) | EECI, Inc. | 34269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21340 | SHERMAN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27067 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21341 | SHERMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27066 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21342 | SHERRICK, DONOVAN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18230 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21343 | SHERRILL, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34790 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21344 | SHEVCHENKO, VICTOR | 14-10992 (CSS) | EECI, Inc. | 60167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21345 | SHIEH, JER FU & MARJORIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14410 | $750,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21346 | SHIELDS, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27069 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21347 | SHIELDS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27068 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21348 | SHIFFER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21349 | SHIFFLETT, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21350 | SHIFFLETT, EVELYN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21351 | SHIFFLETT, SUSAN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21352 | SHIFLETT, JAMES C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21353  SHIFLETT, JAMES M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21354  SHIFLETT, JEAN | 14-10992 (CSS) | EECI, Inc. | 61218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21355  SHIKARIDES, ANDREW E | 14-10992 (CSS) | EECI, Inc. | 30542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21356  SHILTS, ELNORA E | 14-10992 (CSS) | EECI, Inc. | 13766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21357  SHILTS, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 13478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21358  SHILTS, GERALD | 14-10992 (CSS) | EECI, Inc. | 12626 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21359  SHILTS, JEFFERY GEORGE | 14-10992 (CSS) | EECI, Inc. | 13441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21360  SHILTS, MELVIN M | 14-10992 (CSS) | EECI, Inc. | 12915 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21361 | SHIMERDIA, THOMAS | 14-10992 (CSS) | EECI, Inc. | 16077 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21362 | SHIMKO, DONNA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21363 | SHINER, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27070 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21364 | SHINGARY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27071 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21365 | SHINHOLT, LEO, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21366 | SHINN, NOBLE E. | 14-10992 (CSS) | EECI, Inc. | 16461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21367 | SHINN, PAMULA DEANN | 14-10992 (CSS) | EECI, Inc. | 16462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21368 | SHINN, SUSAN | 14-10992 (CSS) | EECI, Inc. | 16273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21369 SHINSKY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21370 SHIPE, JAMES | 14-10992 (CSS) | EECI, Inc. | 61064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21371 SHIPE, ROBERT JOHN | 14-10992 (CSS) | EECI, Inc. | 15884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21372 SHIPES, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27072 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21373 SHIPLEY, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21374 SHIPLEY, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27073 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21375 SHIPLEY, FLORNEL | 14-10992 (CSS) | EECI, Inc. | 13168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21376 SHIPLEY, MARGARET A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21377 | SHIPLEY, NELSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21378 | SHIPLEY, VERA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21379 | SHIPMAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27074 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21380 | SHIPP, JANICE | 14-10992 (CSS) | EECI, Inc. | 60373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21381 | SHIPP, JANICE | 14-10992 (CSS) | EECI, Inc. | 60374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21382 | SHIRAH, ALONZO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27075 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21383 | SHIRKEY, RALPH KEETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21384 | SHIRLEY, JAMES MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21385  SHIRLOCK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27076 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21386  SHISLER, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27077 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21387  SHIVER, LUTHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27078 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21388  SHIVES, ANNA B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21389  SHOCKEY, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34871 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21390  SHODA, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27079 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21391  SHOEMAKE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27080 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21392  SHOEMAKER, CALVIN | 14-10992 (CSS) | EECI, Inc. | 63000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------------|-------------|---------|--------------------|--------------------------|
| 21393 SHOEMAKER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27081 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21394 SHOENFELT, AMY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21395 SHOFRAN, RONALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21396 SHOLAR, JAMIE | 14-10992 (CSS) | EECI, Inc. | 31301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21397 SHONTI, MARIANO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27082 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21398 SHOOK, DENNIS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34872 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21399 SHOOK, SHARON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21400 SHOOP, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27083 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21401 SHOPE, RONALD | 14-10992 (CSS) | EECI, Inc. | 60220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21402 SHORES, JOSIAH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27084 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21403 SHOREY, MERLE F | 14-10992 (CSS) | EECI, Inc. | 10579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21404 SHOREY, STARK B. JR | 14-10992 (CSS) | EECI, Inc. | 34368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21405 SHORT, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 61569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21406 SHORT, RUBY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21407 SHORTER, WARNER G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21408 SHORTHAIR, JOHNSON, SR. | 14-10992 (CSS) | EECI, Inc. | 36896 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------| 
| 21409 SHORTT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21410 SHOTWELL, WENDELL | 14-10992 (CSS) | EECI, Inc. | 60015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21411 SHOUP, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21412 SHOWALTER, FLETCHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27085 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21413 SHOWALTER, HAROLD | 14-10992 (CSS) | EECI, Inc. | 62035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21414 SHRADER, BOBBY G. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32403 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21415 SHRADER, RUBY F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21416 SHRIMPLIN, TIMMOTHY | 14-10992 (CSS) | EECI, Inc. | 31381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21417 | SHRIVER, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21418 | SHROTE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27086 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21419 | SHRUM, RICHARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 34873 | $31,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21420 | SHUBERT, RICHARD H | 14-10992 (CSS) | EECI, Inc. | 30543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21421 | SHUFFIELD, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 34765 | $102,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21422 | SHUFFIELD, MILTON | 14-11012 (CSS) | LSGT SACROC, Inc. | 34766 | $102,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21423 | SHUGARTS, SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 31832 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21424 | SHUKER, BERYL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21425 | SHUKLA, KIRIT S | 14-10992 (CSS) | EECI, Inc. | 10668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21426 | SHULHAN, JOHN P, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21427 | SHULL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21428 | SHULTS, MARY ANN | 14-10992 (CSS) | EECI, Inc. | 10321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21429 | SHULTZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 16002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21430 | SHULTZ, WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 14910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21431 | SHUMATE, LILLIAN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21432 | SHUPE, MELVIN, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21433 | SHURLEY, JACKIE CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21434 | SHURLING, GEORGE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18229 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21435 | SHURTLEFF, HAROLD W | 14-10992 (CSS) | EECI, Inc. | 30544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21436 | SHUTTLESWORTH, JERRY | 14-10992 (CSS) | EECI, Inc. | 12322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21437 | SHUTTLESWORTH, JOHN NORRIS | 14-10992 (CSS) | EECI, Inc. | 13695 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21438 | SHUTTLESWORTH, MILDRED | 14-10992 (CSS) | EECI, Inc. | 12323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21439 | SIBILIA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27087 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21440 | SIBLEY, KEARNEY | 14-10992 (CSS) | EECI, Inc. | 60358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21441 | SICKER, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21442 | SICKLER, ARTHUR | 14-10992 (CSS) | EECI, Inc. | 30545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21443 | SICKLER, ARTHUR J | 14-10992 (CSS) | EECI, Inc. | 12248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21444 | SIDBURY, HILDRED | 14-10992 (CSS) | EECI, Inc. | 32861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21445 | SIDES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21446 | SIDES, ROBERT | 14-10992 (CSS) | EECI, Inc. | 14281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21447 | SIDLOSKI, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18228 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21448 | SIEBECKER, CHARLES H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18227 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21449  SIEBENHAAR, JANICE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21450  SIEBOLD, ERIC | 14-10992 (CSS) | EECI, Inc. | 63279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21451  SIEGEL, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27088 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21452  SIEGEL, PHILIP M | 14-10992 (CSS) | EECI, Inc. | 30546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21453  SIEGLER, MICHAEL G | 14-10992 (CSS) | EECI, Inc. | 30547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21454  SIEGMUND, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21455  SIEKLICKI, ALPHONSE J | 14-10992 (CSS) | EECI, Inc. | 15471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21456  SIEKLICKI, ANTHONY J | 14-10992 (CSS) | EECI, Inc. | 15470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21457  SIEKLICKI, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 15188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21458  SIEKLICKI, MARYANN | 14-10992 (CSS) | EECI, Inc. | 15187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21459  SIEMASKO, MICHAEL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21460  SIENA, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27089 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21461  SIENER, ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27090 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21462  SIERADZKI, STANLEY J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21463  SIEROCINSKI, ALFRED J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21464  SIERRA, EFREN CRUZ | 14-10992 (CSS) | EECI, Inc. | 14949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21465 | SIERRA, JOSE A. FIGUEROA | 14-10992 (CSS) | EECI, Inc. | 15147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21466 | SIERRA, JOSE A. FIGUEROA | 14-10992 (CSS) | EECI, Inc. | 15148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21467 | SIERRA, JOSE A. FIGUEROA | 14-10992 (CSS) | EECI, Inc. | 15245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21468 | SIGLOW, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27091 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21469 | SIGMON, DALLAS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 27092 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21470 | SIGMON, MARGARET | 14-10992 (CSS) | EECI, Inc. | 31302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21471 | SIGMON, MICHAEL RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21472 | SIKES, GEORGE | 14-10992 (CSS) | EECI, Inc. | 60895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21473 | SIKORA, JOHN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27093 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21474 | SIKOROWICZ, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 27094 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21475 | SIKUCINSKI, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 60837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21476 | SILADI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27095 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21477 | SILANG, ANDRES P | 14-10992 (CSS) | EECI, Inc. | 10271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21478 | SILENGO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27096 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21479 | SILFIES, DATHAN | 14-10992 (CSS) | EECI, Inc. | 13335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21480 | SILFIES, DEREK | 14-10992 (CSS) | EECI, Inc. | 13336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 21481 SILFIES, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 13332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21482 SILFIES, SHARON L | 14-10992 (CSS) | EECI, Inc. | 13334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21483 SILK, JAMES | 14-10992 (CSS) | EECI, Inc. | 32862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21484 SILKWOOD, ROY | 14-10992 (CSS) | EECI, Inc. | 12841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21485 SILL, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27097 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21486 SILLS, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27098 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21487 SILSBE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 32863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21488 SILSBEE, ANNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21489  SILVA MILLA, ROBERTO | 14-10992 (CSS) | EECI, Inc. | 61935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21490  SILVA, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27099 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21491  SILVAS, RICARDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27100 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21492  SILVER, CHRIS | 14-10992 (CSS) | EECI, Inc. | 63486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21493  SILVER, WARREN J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21494  SILVER, WAYNE H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21495  SILVERMAN, DAVID J. | 14-10992 (CSS) | EECI, Inc. | 34308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21496  SILVERMAN, STEVEN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21497 | SILVERSTONE, ERROL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27101 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21498 | SILVERTHORN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27102 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21499 | SILVIS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27103 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21500 | SIMANCEK, STEVEN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 22093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21501 | SIMANK, BILLY ED | 14-10979 (CSS) | Energy Future Holdings Corp. | 35212 | $552,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21502 | SIMERING, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21503 | SIMICICH, JOHN | 14-10992 (CSS) | EECI, Inc. | 30548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21504 | SIMMONDS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21505  SIMMONS, BINKLEY | 14-10992 (CSS) | EECI, Inc. | 60916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21506  SIMMONS, CHARLES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18134 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21507  SIMMONS, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27105 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21508  SIMMONS, DAVID D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35253 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21509  SIMMONS, DOROTHY M | 14-10992 (CSS) | EECI, Inc. | 61800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21510  SIMMONS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27108 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21511  SIMMONS, FRANK | 14-10992 (CSS) | EECI, Inc. | 32864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21512  SIMMONS, GARY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21513 | SIMMONS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27104 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21514 | SIMMONS, GLENDON EMERY | 14-10992 (CSS) | EECI, Inc. | 30550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21515 | SIMMONS, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27109 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21516 | SIMMONS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27107 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21517 | SIMMONS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27110 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21518 | SIMMONS, KAREN | 14-10992 (CSS) | EECI, Inc. | 35030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21519 | SIMMONS, LARRY DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 15597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21520 | SIMMONS, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27106 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21521 | SIMMONS, LOUIS D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21522 | SIMMONS, MARY | 14-10992 (CSS) | EECI, Inc. | 63498 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21523 | SIMMONS, MELVIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21524 | SIMMONS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 14589 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21525 | SIMMONS, O.T. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21526 | SIMMONS, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21527 | SIMMONS, PAUL | 14-10992 (CSS) | EECI, Inc. | 30551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21528 | SIMMONS, PHILLIP R | 14-10992 (CSS) | EECI, Inc. | 13221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21529 | SIMMONS, PHILLIP R , SR | 14-10992 (CSS) | EECI, Inc. | 13223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21530 | SIMMONS, ROBERT EDWARD | 14-10992 (CSS) | EECI, Inc. | 13320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21531 | SIMMONS, RONALD | 14-10992 (CSS) | EECI, Inc. | 13017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21532 | SIMMONS, SETH C | 14-10992 (CSS) | EECI, Inc. | 34376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21533 | SIMMONS, SIDNEY C. | 14-10992 (CSS) | EECI, Inc. | 35029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21534 | SIMMONS, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21535 | SIMMS, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21536 | SIMMS, CRAIG M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21537 SIMMS, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27111 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21538 SIMMS, FRANCIS J | 14-10992 (CSS) | EECI, Inc. | 30552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21539 SIMMS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27112 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21540 SIMMS, MILDRED A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21541 SIMOCK, CAROLINE G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21542 SIMON, DANIEL P. | 14-10992 (CSS) | EECI, Inc. | 32865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21543 SIMON, MARYANNE | 14-10992 (CSS) | EECI, Inc. | 13191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21544 SIMON, VALERIE R. | 14-10992 (CSS) | EECI, Inc. | 28992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 21545  SIMON, VERNON, JR | 14-10992 (CSS) | EECI, Inc. | 60851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21546  SIMON, ZANE | 14-10992 (CSS) | EECI, Inc. | 61315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21547  SIMONDS, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27113 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21548  SIMONEAU, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27114 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21549  SIMONETTA, FRANCIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21550  SIMONETTI, RAYMOND JOSEPH, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21551  SIMONETTI, ROBERT | 14-10992 (CSS) | EECI, Inc. | 11762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21552  SIMONS, CLINTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21553 | SIMONSEN, CRAIG | 14-10992 (CSS) | EECI, Inc. | 60341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21554 | SIMPKINS , GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35940 | $186,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21555 | SIMPKINS , GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36565 | $186,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21556 | SIMPSON, BEVERLY M. | 14-10992 (CSS) | EECI, Inc. | 31074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21557 | SIMPSON, CAROLINE | 14-10992 (CSS) | EECI, Inc. | 36636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21558 | SIMPSON, CAROLINE | 14-10992 (CSS) | EECI, Inc. | 37036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21559 | SIMPSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21560 | SIMPSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27237 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21561   SIMPSON, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21562   SIMPSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27236 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21563   SIMPSON, EDGAR THOMAS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21564   SIMPSON, ELDRIDGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27238 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21565   SIMPSON, JAMES EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21566   SIMPSON, MITCHELL L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21567   SIMPSON, NAOMI J. | 14-10992 (CSS) | EECI, Inc. | 16547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21568   SIMPSON, PATRICK F | 14-10979 (CSS) | Energy Future Holdings Corp. | 22101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21569 | SIMPSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21570 | SIMPSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27239 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21571 | SIMPSON, ROBERT ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21572 | SIMPSON, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 32866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21573 | SIMPSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27240 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21574 | SIMPSON, RONNIE JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35190 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21575 | SIMPSON, RUFUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27115 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21576 | SIMPSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 16548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21577  SIMS, ADMIRAL L | 14-10992 (CSS) | EECI, Inc. | 13009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21578  SIMS, CARRIE | 14-10992 (CSS) | EECI, Inc. | 60836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21579  SIMS, CHERYL A. | 14-10992 (CSS) | EECI, Inc. | 60835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21580  SIMS, GUY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27241 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21581  SIMS, JACKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27243 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21582  SIMS, JAMIL BURRELL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21583  SIMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27244 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21584  SIMS, JOHNNIE DON | 14-10992 (CSS) | EECI, Inc. | 15776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21585 SIMS, JOSEPH L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21586 SIMS, KENNETH C | 14-10992 (CSS) | EECI, Inc. | 61070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21587 SIMS, KENNETH R. | 14-10992 (CSS) | EECI, Inc. | 31823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21588 SIMS, LUCIUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27242 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21589 SIMS, ORBIE D. | 14-10992 (CSS) | EECI, Inc. | 16303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21590 SIMS, RICHARD EDMOND | 14-10992 (CSS) | EECI, Inc. | 16305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21591 SIMS, SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 60419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21592 SIMS, STEVEN | 14-10992 (CSS) | EECI, Inc. | 62204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21593 | SIMUNICK, DAN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18133 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21594 | SINCHAK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27245 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21595 | SINCHAK, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27246 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21596 | SINCHAK, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27247 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21597 | SINCLAIR, CLEO | 14-10992 (CSS) | EECI, Inc. | 12987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21598 | SINCLAIR, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27249 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21599 | SINCLAIR, JAMES L | 14-10992 (CSS) | EECI, Inc. | 30553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21600 | SINCLAIR, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 18132 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21601 SINCLAIR, LISA | 14-10992 (CSS) | EECI, Inc. | 60183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21602 SINCLAIR, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27248 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21603 SINGELTARY, LYNN ELYSE | 14-10992 (CSS) | EECI, Inc. | 11326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21604 SINGER, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27251 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21605 SINGER, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27250 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21606 SINGER, MARVIN I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21607 SINGER, TODD | 14-10992 (CSS) | EECI, Inc. | 62010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21608 SINGLETARY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27252 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21609 | SINGLETARY, LILLIE | 14-10992 (CSS) | EECI, Inc. | 10236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21610 | SINGLETON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27253 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21611 | SINGLETON, EUGENE P. | 14-10992 (CSS) | EECI, Inc. | 36897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21612 | SINGLETON, JAMES | 14-10992 (CSS) | EECI, Inc. | 32867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21613 | SINGLETON, SAMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27254 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21614 | SINGLETON, VIRGINIA R | 14-10992 (CSS) | EECI, Inc. | 31303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21615 | SINGLETON, VIRGINIA RUSH, FOR THE ESTATE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21616 | SINGREE, JIM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27255 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21617 | SINIBALDI, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27256 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21618 | SIPES, BARNEY O | 14-10979 (CSS) | Energy Future Holdings Corp. | 36213 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21619 | SIPES, GERALDINE THERESA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21620 | SIPES, MONICA | 14-10992 (CSS) | EECI, Inc. | 35098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21621 | SIPES, WILSON S | 14-10979 (CSS) | Energy Future Holdings Corp. | 14050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21622 | SISCO, FRANK F. | 14-10992 (CSS) | EECI, Inc. | 32868 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21623 | SISK, CLAIR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27257 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21624 | SISLER, NORMA ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21625  SISNEROS, RODOLFO | 14-10979 (CSS) | Energy Future Holdings Corp. | 35189 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21626  SISOLAK, RICHARD M | 14-10992 (CSS) | EECI, Inc. | 30554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21627  SISSON, RAY L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21628  SITKA, WILLIAM J (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13694 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21629  SITLER, ALVIN E, JR | 14-10992 (CSS) | EECI, Inc. | 60840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21630  SITLER, CAROL ANN | 14-10992 (CSS) | EECI, Inc. | 60841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21631  SITTON, BRIAN | 14-10992 (CSS) | EECI, Inc. | 63351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21632  SITTON, ERIC | 14-10992 (CSS) | EECI, Inc. | 63371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21633 | SITTON, JAMES M | 14-10992 (CSS) | EECI, Inc. | 63305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21634 | SITTON, JOYCE | 14-10992 (CSS) | EECI, Inc. | 63290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21635 | SIUTA, JOHN | 14-10992 (CSS) | EECI, Inc. | 30555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21636 | SIVERLING, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27258 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21637 | SIVERS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21638 | SIVERTSEN, CLARRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 18131 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21639 | SIVIERO, MIKE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21640 | SIZEMORE, GARY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21641 | SIZEMORE, JAMES CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21642 | SIZEMORE, LINDA, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13071 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21643 | SIZEMORE, PENDLETON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27259 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21644 | SKAAR, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27260 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21645 | SKAGGS, JERRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21646 | SKAGGS, THOMAS, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21647 | SKALAK, LLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27261 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21648 | SKALIAS, GUS | 14-10992 (CSS) | EECI, Inc. | 30556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21649 | SKALSKI, FRED T--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21650 | SKAUGE, JEFF | 14-10992 (CSS) | EECI, Inc. | 30949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21651 | SKEARS, EDWARD | 14-10992 (CSS) | EECI, Inc. | 32869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21652 | SKEEN, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27262 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21653 | SKEEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27263 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21654 | SKELLY, JAMES R | 14-10979 (CSS) | Energy Future Holdings Corp. | 36226 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21655 | SKELTON, JANET | 14-10992 (CSS) | EECI, Inc. | 31636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21656 | SKELTON, SHELBY | 14-10992 (CSS) | EECI, Inc. | 31641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 21657  SKELTON, SUSAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 13268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21658  SKELTON, SUSAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37705 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21659  SKELTON, THE ESTATE OF JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 13266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21660  SKENE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27264 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21661  SKERBETZ, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27265 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21662  SKERENCAK, ANDREW JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21663  SKEWIS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17309 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21664  SKIDMORE, EDWARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21665 SKIDMORE, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 32870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21666 SKIDMORE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27266 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21667 SKILLINGS, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 27267 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21668 SKINNER, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27269 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21669 SKINNER, CECIL | 14-10992 (CSS) | EECI, Inc. | 14588 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21670 SKINNER, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35188 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21671 SKINNER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27268 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21672 SKINNER, JOHN E., III | 14-10992 (CSS) | EECI, Inc. | 32871 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21673 | SKINNER, LAURENCE M | 14-10992 (CSS) | EECI, Inc. | 11151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21674 | SKINNER, LAURENCE M | 14-10992 (CSS) | EECI, Inc. | 11820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21675 | SKINNER, LAWRENCE | 14-11012 (CSS) | LSGT SACROC, Inc. | 17078 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21676 | SKINNER, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 17079 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21677 | SKINNER, LAWRENCE | 14-11039 (CSS) | LSGT Gas Company LLC | 17080 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21678 | SKINNER, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 17081 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21679 | SKINNER, LAWRENCE | 14-10990 (CSS) | EEC Holdings, Inc. | 17082 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21680 | SKINNER, LAWRENCE M | 14-10992 (CSS) | EECI, Inc. | 11149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21681 | SKINNER, LAWRENCE M | 14-10992 (CSS) | EECI, Inc. | 11883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21682 | SKINNER, RICHARD D. | 14-10992 (CSS) | EECI, Inc. | 15881 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21683 | SKINNER, WILLIAM THOMAS | 14-11039 (CSS) | LSGT Gas Company LLC | 31853 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21684 | SKINNER, WILLIAM THOMAS | 14-10992 (CSS) | EECI, Inc. | 31854 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21685 | SKINNER, WILLIAM THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 31855 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21686 | SKINNER, WILLIAM THOMAS | 14-10990 (CSS) | EEC Holdings, Inc. | 31856 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21687 | SKINNER, WILLIAM THOMAS | 14-11012 (CSS) | LSGT SACROC, Inc. | 31857 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21688 | SKOGSTAD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27270 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21689 | SKOLNICK, FANNY | 14-10992 (CSS) | EECI, Inc. | 10646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21690 | SKOLNICK, FANNY | 14-10992 (CSS) | EECI, Inc. | 10656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21691 | SKOTYNSKY, WALTER | 14-10992 (CSS) | EECI, Inc. | 13566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21692 | SKOTYNSKY, WALTER | 14-10992 (CSS) | EECI, Inc. | 13580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21693 | SKRETKOWICZ, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 32872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21694 | SKROVANEK, JOSEPH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21695 | SKUDLARCZYK, RALPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17845 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21696 | SLADE, THOMAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21697  SLADOWSKI, THADDEUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27271 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21698  SLANINA, GEORGE LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32410 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21699  SLATE, ELLA | 14-10992 (CSS) | EECI, Inc. | 61919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21700  SLATER, BETTY JUNE | 14-10992 (CSS) | EECI, Inc. | 12382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21701  SLATER, DORA M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21702  SLATER, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27272 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21703  SLATER, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17855 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21704  SLATER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27273 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21705 SLATER, WILLIAM, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21706 SLATNISKE, RICHARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17856 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21707 SLATTERY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27276 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21708 SLATTERY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27275 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21709 SLATTERY, JOHN N | 14-10992 (CSS) | EECI, Inc. | 12689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21710 SLATTERY, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21711 SLATTERY, LOIS M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21712 SLATTERY, VERA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37163 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21713 | SLATTERY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27274 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21714 | SLAUGHTER, DALE | 14-10992 (CSS) | EECI, Inc. | 36261 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21715 | SLAUGHTER, DALE | 14-10990 (CSS) | EEC Holdings, Inc. | 36262 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21716 | SLAUGHTER, DALE | 14-10992 (CSS) | EECI, Inc. | 36263 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21717 | SLAUGHTER, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 36265 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21718 | SLAUZIS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27277 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21719 | SLAWSON, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27278 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21720 | SLAY, DAVID H | 14-10992 (CSS) | EECI, Inc. | 62242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21721 | SLAY, DEBORAH D | 14-10992 (CSS) | EECI, Inc. | 62244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21722 | SLAYSMAN, DORIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21723 | SLAYTON, LARRY ANTHONY | 14-10992 (CSS) | EECI, Inc. | 12611 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21724 | SLEMBECKER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21725 | SLIFKO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21726 | SLIFKO, MICHAEL JOSEPH | 14-10992 (CSS) | EECI, Inc. | 31189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21727 | SLIGER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27279 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21728 | SLIMAK, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27280 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21729 | SLIMMER, BARBARA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21730 | SLIMP, TIM | 14-10992 (CSS) | EECI, Inc. | 10870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21731 | SLIMP, TIM | 14-10992 (CSS) | EECI, Inc. | 10872 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21732 | SLINGBAUM, EDWARD A | 14-10992 (CSS) | EECI, Inc. | 60612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21733 | SLIVA, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27281 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21734 | SLOAD, WARREN, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21735 | SLOAN, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27282 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21736 | SLOAN, MARY, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21737 | SLOAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27283 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21738 | SLOAN, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27284 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21739 | SLOAN, RICHARD HARRISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21740 | SLOAN, ROBERT N | 14-10992 (CSS) | EECI, Inc. | 61816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21741 | SLOAN, TONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35945 | $180,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21742 | SLOAN, TONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36560 | $180,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21743 | SLOBE, DONALD A | 14-10992 (CSS) | EECI, Inc. | 30558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21744 | SLODY, ROY DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21745 | SLODYSKOM, JOSEPH M | 14-10992 (CSS) | EECI, Inc. | 30559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21746 | SLOJKOWSKI, CARL | 14-10992 (CSS) | EECI, Inc. | 17098 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21747 | SLOJKOWSKI, CARL | 14-10990 (CSS) | EEC Holdings, Inc. | 17099 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21748 | SLOJKOWSKI, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 17100 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21749 | SLOJKOWSKI, CARL | 14-11039 (CSS) | LSGT Gas Company LLC | 17101 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21750 | SLOJKOWSKI, CARL | 14-11012 (CSS) | LSGT SACROC, Inc. | 17102 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21751 | SLOTHOWER, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18130 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21752 | SLUBOWSKI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27285 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21753  SLUDGE, CHERYL | 14-10992 (CSS) | EECI, Inc. | 13912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21754  SLUSSER, EARL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18129 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21755  SMALL, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27287 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21756  SMALL, EARLEAN | 14-10992 (CSS) | EECI, Inc. | 14833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21757  SMALL, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27286 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21758  SMALL, HAROLD | 14-10992 (CSS) | EECI, Inc. | 30560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21759  SMALL, HERBERT A. | 14-10992 (CSS) | EECI, Inc. | 32873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21760  SMALL, JONATHAN E. | 14-10992 (CSS) | EECI, Inc. | 36898 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 21761  SMALL, MICHAEL EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21762  SMALLBONE, JOSEPH F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21763  SMARGIASSI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27289 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21764  SMARGIASSI, ANGELO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27288 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21765  SMART, GARY E | 14-10992 (CSS) | EECI, Inc. | 30561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21766  SMART, KERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27290 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21767  SMART, PAUL | 14-10992 (CSS) | EECI, Inc. | 61460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21768  SMEDEGARD, JAMES | 14-10992 (CSS) | EECI, Inc. | 61512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21769 | SMEETS, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27356 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21770 | SMELGUS, ANTHONY A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21771 | SMELTZER, WARREN | 14-10992 (CSS) | EECI, Inc. | 30930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21772 | SMIALEK, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21773 | SMIDDY, JOHN PATRICK | 14-10992 (CSS) | EECI, Inc. | 30563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21774 | SMIDT, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27357 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21775 | SMILARDO, CARMEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21776 | SMILEY, DANNY WILLARD | 14-10992 (CSS) | EECI, Inc. | 31642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21777  SMILEY, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27358 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21778  SMILLIE, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27359 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21779  SMITH , CARVIN WADE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35947 | $872,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21780  SMITH , CARVIN WADE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 36558 | $872,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21781  SMITH 2ND, WALTER | 14-10992 (CSS) | EECI, Inc. | 61390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21782  SMITH JR, ARTHUR E | 14-10992 (CSS) | EECI, Inc. | 61597 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21783  SMITH, ABBY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21784  SMITH, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27364 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21785  SMITH, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21786  SMITH, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21787  SMITH, ALLAN K | 14-10992 (CSS) | EECI, Inc. | 11141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21788  SMITH, ALLAN K | 14-10992 (CSS) | EECI, Inc. | 11143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21789  SMITH, ANN CAROL | 14-10992 (CSS) | EECI, Inc. | 31304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21790  SMITH, AUBREY EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35260 | $30,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21791  SMITH, AVERY | 14-10992 (CSS) | EECI, Inc. | 63007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21792  SMITH, BARRY GORDON DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21793 | SMITH, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27360 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21794 | SMITH, BERNARD P | 14-10992 (CSS) | EECI, Inc. | 30564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21795 | SMITH, BERTHA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21796 | SMITH, BETTY | 14-10992 (CSS) | EECI, Inc. | 61598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21797 | SMITH, BETTY LOU MOORE COX | 14-10992 (CSS) | EECI, Inc. | 31778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21798 | SMITH, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21799 | SMITH, BILLY R., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21800 | SMITH, BONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34780 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21801 | SMITH, BRUCE | 14-10992 (CSS) | EECI, Inc. | 62855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21802 | SMITH, BRUCE W. | 14-10992 (CSS) | EECI, Inc. | 32874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21803 | SMITH, CARL | 14-10992 (CSS) | EECI, Inc. | 32875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21804 | SMITH, CARLA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21805 | SMITH, CARMEN | 14-10992 (CSS) | EECI, Inc. | 62102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21806 | SMITH, CAROL LEE | 14-10992 (CSS) | EECI, Inc. | 63129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21807 | SMITH, CARVIN W., JR. | 14-10992 (CSS) | EECI, Inc. | 16537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21808 | SMITH, CECIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27375 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 21809   SMITH, CHARIELL | 14-10992 (CSS) | EECI, Inc. | 62969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21810   SMITH, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27362 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21811   SMITH, CHARLES A. | 14-10992 (CSS) | EECI, Inc. | 32936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21812   SMITH, CHARLES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 34789 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21813   SMITH, CHARLES D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21814   SMITH, CHARLES L | 14-10992 (CSS) | EECI, Inc. | 62278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21815   SMITH, CHARLES WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21816   SMITH, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21817  SMITH, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 14416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21818  SMITH, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27371 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21819  SMITH, CLIFTON L | 14-10992 (CSS) | EECI, Inc. | 13693 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21820  SMITH, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21821  SMITH, DANNY L. | 14-10992 (CSS) | EECI, Inc. | 37464 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21822  SMITH, DARYL | 14-10992 (CSS) | EECI, Inc. | 14305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21823  SMITH, DAVID | 14-10992 (CSS) | EECI, Inc. | 62488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21824  SMITH, DAVID | 14-10992 (CSS) | EECI, Inc. | 63432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21825 | SMITH, DAVID B | 14-10992 (CSS) | EECI, Inc. | 11213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21826 | SMITH, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 30910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21827 | SMITH, DENNIS R | 14-10992 (CSS) | EECI, Inc. | 30566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21828 | SMITH, DEWANDA Y. (PEARL) | 14-10992 (CSS) | EECI, Inc. | 28983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21829 | SMITH, DONALD | 14-10992 (CSS) | EECI, Inc. | 11095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21830 | SMITH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21831 | SMITH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21832 | SMITH, DONALD N. | 14-10992 (CSS) | EECI, Inc. | 32937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21833   SMITH, DORIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 37185 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21834   SMITH, DOROTHY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21835   SMITH, DORSEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21836   SMITH, DOUGLAS R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21837   SMITH, DWYANE | 14-10992 (CSS) | EECI, Inc. | 13913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21838   SMITH, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27373 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21839   SMITH, EDWARD J. | 14-10992 (CSS) | EECI, Inc. | 32938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21840   SMITH, ELAYNE | 14-10992 (CSS) | EECI, Inc. | 11017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21841  SMITH, ERIC | 14-10992 (CSS) | EECI, Inc. | 63480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21842  SMITH, EVELYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21843  SMITH, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21844  SMITH, FRANK W. | 14-10992 (CSS) | EECI, Inc. | 32939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21845  SMITH, FRANKLIN G | 14-10992 (CSS) | EECI, Inc. | 30567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21846  SMITH, FREDERICK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 35256 | $24,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21847  SMITH, FRIEDA G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21848  SMITH, GARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21849 | SMITH, GEDDIE A, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21850 | SMITH, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21851 | SMITH, GEORGE H, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21852 | SMITH, GERALD, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21853 | SMITH, GORDON H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18177 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21854 | SMITH, GRAHAM ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21855 | SMITH, GREGORY | 14-10992 (CSS) | EECI, Inc. | 63442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21856 | SMITH, GUY | 14-10992 (CSS) | EECI, Inc. | 29108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21857 | SMITH, HARLAND | 14-10992 (CSS) | EECI, Inc. | 32940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21858 | SMITH, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21859 | SMITH, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34856 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21860 | SMITH, HAROLD | 14-10992 (CSS) | EECI, Inc. | 60797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21861 | SMITH, HAROLD D | 14-10992 (CSS) | EECI, Inc. | 10895 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21862 | SMITH, HAROLD WENDELL | 14-10992 (CSS) | EECI, Inc. | 14470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21863 | SMITH, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21864 | SMITH, HARRY A | 14-10992 (CSS) | EECI, Inc. | 30568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21865 | SMITH, HELEN | 14-10992 (CSS) | EECI, Inc. | 12938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21866 | SMITH, HILDA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21867 | SMITH, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21868 | SMITH, HOWARD P. | 14-10992 (CSS) | EECI, Inc. | 32941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21869 | SMITH, JACKIE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34857 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21870 | SMITH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27363 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21871 | SMITH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21872 | SMITH, JAMES | 14-10992 (CSS) | EECI, Inc. | 32942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21873  SMITH, JAMES | 14-10992 (CSS) | EECI, Inc. | 60906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21874  SMITH, JAMES ARTHUR | 14-10992 (CSS) | EECI, Inc. | 10730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21875  SMITH, JAMES DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21876  SMITH, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21877  SMITH, JAMES EDWARD, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21878  SMITH, JAMES ROBERT JR. | 14-10992 (CSS) | EECI, Inc. | 31643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21879  SMITH, JEFFREY I | 14-10992 (CSS) | EECI, Inc. | 13496 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21880  SMITH, JEFFREY I | 14-10992 (CSS) | EECI, Inc. | 13757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21881  SMITH, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27370 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21882  SMITH, JERRY REED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21883  SMITH, JIMMIE SUE | 14-10992 (CSS) | EECI, Inc. | 62279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21884  SMITH, JOAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21885  SMITH, JOAN | 14-10992 (CSS) | EECI, Inc. | 63257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21886  SMITH, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27372 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21887  SMITH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27366 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21888  SMITH, JOHN | 14-10992 (CSS) | EECI, Inc. | 60849 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21889 | SMITH, JOHN ALAN | 14-10992 (CSS) | EECI, Inc. | 31644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21890 | SMITH, JOHN T | 14-10992 (CSS) | EECI, Inc. | 30569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21891 | SMITH, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35258 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21892 | SMITH, JOHN, JR. | 14-10992 (CSS) | EECI, Inc. | 32943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21893 | SMITH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27374 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21894 | SMITH, JOSEPH E | 14-10992 (CSS) | EECI, Inc. | 30570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21895 | SMITH, JOSEPH N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21896 | SMITH, JUDITH A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|-------------------------|
| 21897 | SMITH, JUDY BREWER | 14-10992 (CSS) | EECI, Inc. | 31305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21898 | SMITH, KAREN | 14-10992 (CSS) | EECI, Inc. | 60534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21899 | SMITH, KATHLEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21900 | SMITH, KATHY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21901 | SMITH, KEITH BRIAN, SR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21902 | SMITH, KELLY | 14-10992 (CSS) | EECI, Inc. | 31645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21903 | SMITH, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27369 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21904 | SMITH, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21905  SMITH, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21906  SMITH, LARRY | 14-10992 (CSS) | EECI, Inc. | 63245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21907  SMITH, LARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18127 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21908  SMITH, LARRY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 35262 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21909  SMITH, LARRY D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21910  SMITH, LARRY DARNELL | 14-10992 (CSS) | EECI, Inc. | 30571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21911  SMITH, LARRY W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21912  SMITH, LAWRENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18144 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21913 | SMITH, LAWRENCE R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21914 | SMITH, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21915 | SMITH, LEO B | 14-10979 (CSS) | Energy Future Holdings Corp. | 18143 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21916 | SMITH, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27361 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21917 | SMITH, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21918 | SMITH, LEON | 14-10992 (CSS) | EECI, Inc. | 63434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21919 | SMITH, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21920 | SMITH, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21921 | SMITH, LEWIS JAMES | 14-10992 (CSS) | EECI, Inc. | 36899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21922 | SMITH, LINUS | 14-10992 (CSS) | EECI, Inc. | 61078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21923 | SMITH, LIONEL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21924 | SMITH, LISA | 14-10992 (CSS) | EECI, Inc. | 62492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21925 | SMITH, LORI | 14-10992 (CSS) | EECI, Inc. | 30922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21926 | SMITH, LOUIS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35269 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21927 | SMITH, LUCILLE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21928 | SMITH, MARK | 14-10992 (CSS) | EECI, Inc. | 14858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21929 SMITH, MARY D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21930 SMITH, MARY ELLEN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21931 SMITH, MARY SPERLAZZA | 14-10992 (CSS) | EECI, Inc. | 14899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21932 SMITH, MURREL | 14-10992 (CSS) | EECI, Inc. | 30877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21933 SMITH, NANCY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21934 SMITH, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21935 SMITH, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21936 SMITH, PAUL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 21981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21937 SMITH, PERCY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34858 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21938 SMITH, PHYLLIS J | 14-10992 (CSS) | EECI, Inc. | 13309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21939 SMITH, R. (RICHARD) TERRELL | 14-10992 (CSS) | EECI, Inc. | 36900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21940 SMITH, RAYMOND T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21941 SMITH, REXFORD, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21942 SMITH, RICHARD | 14-10992 (CSS) | EECI, Inc. | 12833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21943 SMITH, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21944 SMITH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21945 SMITH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27367 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21946 SMITH, ROBERT HENRY (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13692 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21947 SMITH, ROBERT SAMUEL | 14-10992 (CSS) | EECI, Inc. | 31646 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21948 SMITH, ROBERT V | 14-10992 (CSS) | EECI, Inc. | 30573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21949 SMITH, ROBERT, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34859 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21950 SMITH, RODERICK M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21951 SMITH, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 34860 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21952 SMITH, ROGER D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 21953  SMITH, ROGER F | 14-10992 (CSS) | EECI, Inc. | 63127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21954  SMITH, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21955  SMITH, RONALD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27365 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21956  SMITH, RONALD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 18128 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21957  SMITH, RUBY | 14-10992 (CSS) | EECI, Inc. | 13427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21958  SMITH, RUBY | 14-10992 (CSS) | EECI, Inc. | 28981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21959  SMITH, RUBY | 14-10992 (CSS) | EECI, Inc. | 28982 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21960  SMITH, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 21961 SMITH, SAMUEL N | 14-10979 (CSS) | Energy Future Holdings Corp. | 21985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21962 SMITH, SARENA | 14-10992 (CSS) | EECI, Inc. | 29106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21963 SMITH, SHERRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 15243 | $5,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21964 SMITH, STEPHEN ALTON | 14-10992 (CSS) | EECI, Inc. | 31647 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21965 SMITH, STEPHEN RUTLEDGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21966 SMITH, SUSAN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21967 SMITH, TERESA | 14-10992 (CSS) | EECI, Inc. | 31648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21968 SMITH, TERRIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21969 | SMITH, TERRY ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21970 | SMITH, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21971 | SMITH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21972 | SMITH, THOMAS | 14-10992 (CSS) | EECI, Inc. | 63086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21973 | SMITH, TIMOTHY R | 14-10992 (CSS) | EECI, Inc. | 60555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21974 | SMITH, TINA MARIE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21975 | SMITH, VAUGHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21976 | SMITH, VELMA | 14-10992 (CSS) | EECI, Inc. | 61484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 21977  SMITH, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21978  SMITH, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21979  SMITH, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21980  SMITH, WILBUR W | 14-10992 (CSS) | EECI, Inc. | 30574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21981  SMITH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21982  SMITH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27368 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21983  SMITH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21984  SMITH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 21985  SMITH, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21986  SMITH, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21987  SMITH, WILLIAM E. | 14-10992 (CSS) | EECI, Inc. | 32944 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21988  SMITH, WILLIAM G | 14-10979 (CSS) | Energy Future Holdings Corp. | 18142 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21989  SMITH, WILLIE M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21990  SMITH, WILSON LAMONT | 14-10979 (CSS) | Energy Future Holdings Corp. | 15451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21991  SMITHERS, PAUL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21992  SMITH-THOMANN, JUANITA | 14-10979 (CSS) | Energy Future Holdings Corp. | 27401 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21993 | SMITKA, ARON R. | 14-10992 (CSS) | EECI, Inc. | 14296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21994 | SMOCK, ARLAN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18205 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21995 | SMOUSE, SHIRLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21996 | SMYRE, ERNEST | 14-10992 (CSS) | EECI, Inc. | 62041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21997 | SMYTHE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21998 | SMYTHE, RAYMOND C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 21999 | SNAPP, LAURA ELAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22000 | SNEDEGAR, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22001 SNELLGROVE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22002 SNELSON, DONALD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 34062 | $16,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22003 SNIDEMILLER, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18452 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22004 SNIDER, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22005 SNIDER, ROBERT (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22006 SNIEGOWSKI, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22007 SNODERLY, FLOYD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22008 SNOW, DONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22009 SNOW, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22010 SNOW, TYRONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22011 SNOWBERGER, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22012 SNOWDALE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22013 SNOWWHITE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22014 SNYDER, AARON | 14-10992 (CSS) | EECI, Inc. | 16488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22015 SNYDER, DEBORAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22016 SNYDER, DENZIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 21211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22017 SNYDER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22018 SNYDER, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22019 SNYDER, FREDERICK A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22020 SNYDER, GARY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22021 SNYDER, GORDON H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22022 SNYDER, MARLENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22023 SNYDER, MARLENE A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22024 SNYDER, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22025 | SNYDER, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 63327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22026 | SNYDER, PAULINE | 14-10992 (CSS) | EECI, Inc. | 15169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22027 | SNYDER, RALPH G | 14-10992 (CSS) | EECI, Inc. | 15458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22028 | SNYDER, ROBERTA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22029 | SNYDER, ROSEMARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22030 | SNYDER, SARAH K | 14-10979 (CSS) | Energy Future Holdings Corp. | 21993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22031 | SNYDER, STUART | 14-10992 (CSS) | EECI, Inc. | 16679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22032 | SOBOLEWSKI, JERRY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18198 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22033  SOBOLEWSKI, JOHN, JR | 14-10992 (CSS) | EECI, Inc. | 11750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22034  SODERMARK, ARTHUR L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18219 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22035  SODERMARK, MARVIN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 18217 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22036  SODERQUIST, GARY | 14-10992 (CSS) | EECI, Inc. | 17022 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22037  SODERQUIST, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 17023 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22038  SODERQUIST, GARY | 14-11012 (CSS) | LSGT SACROC, Inc. | 17024 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22039  SODERQUIST, GARY | 14-10990 (CSS) | EEC Holdings, Inc. | 17025 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22040  SODERQUIST, GARY | 14-11039 (CSS) | LSGT Gas Company LLC | 17026 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22041 | SOERENS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22042 | SOFA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22043 | SOKOL, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22044 | SOKOL, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22045 | SOKOLOSKI, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22046 | SOKOLOWSKI, DANIEL | 14-10992 (CSS) | EECI, Inc. | 30575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22047 | SOKOLOWSKI, RUDOLPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22048 | SOKOLOWSKI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22049 | SOLBAKKEN, EARL | 14-10992 (CSS) | EECI, Inc. | 60283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22050 | SOLBAKKEN, EARL | 14-10992 (CSS) | EECI, Inc. | 60929 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22051 | SOLDO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 32945 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22052 | SOLI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22053 | SOLIANI, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22054 | SOLLARS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22055 | SOLLEDER, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22056 | SOLLY, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22057  SOLOMON, JACK | 14-10992 (CSS) | EECI, Inc. | 36770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22058  SOLOMON, LEROY T | 14-10979 (CSS) | Energy Future Holdings Corp. | 18218 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22059  SOLOMON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22060  SOLT, CLYDE T | 14-10992 (CSS) | EECI, Inc. | 13445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22061  SOLTIS, LORI | 14-10992 (CSS) | EECI, Inc. | 14934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22062  SOLUSKY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22063  SOMERS, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22064  SOMERVILLE, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18270 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22065 SOMERVILLE, JEROME H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18269 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22066 SOMMA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22067 SOMMERFELD, GAD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22068 SOMMERS, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18268 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22069 SOMMERS, ROSEMARY F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22070 SOMMERS, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 31649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22071 SONDAG, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22072 SONDERGAARD, ROLF M | 14-10992 (CSS) | EECI, Inc. | 12570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22073 | SONG, ALICE | 14-10992 (CSS) | EECI, Inc. | 11045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22074 | SONG, ROBERT | 14-10992 (CSS) | EECI, Inc. | 11044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22075 | SONGER, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22076 | SONN, EDWARD J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22077 | SONNER, HUGH A | 14-10992 (CSS) | EECI, Inc. | 30576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22078 | SONNIER, MARTIN LINTON | 14-10992 (CSS) | EECI, Inc. | 13691 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22079 | SOOHOO, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22080 | SOOKLALL, RONALD | 14-10992 (CSS) | EECI, Inc. | 30577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22081 | SOOS, MICHAEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22082 | SOPER, JAMES L. | 14-10992 (CSS) | EECI, Inc. | 32946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22083 | SOPKO, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30578 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22084 | SORACIN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22085 | SORAPURU, RUDOLPH, JR | 14-10992 (CSS) | EECI, Inc. | 10548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22086 | SORAPURU, RUSSELL, JR | 14-10992 (CSS) | EECI, Inc. | 60053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22087 | SORBER, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22088 | SORE, JOHN | 14-10992 (CSS) | EECI, Inc. | 30579 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22089 | SORECO, CARL | 14-10992 (CSS) | EECI, Inc. | 30580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22090 | SORENSEN, CHRIS | 14-10992 (CSS) | EECI, Inc. | 31650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22091 | SORENSEN, LINDA | 14-10992 (CSS) | EECI, Inc. | 31651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22092 | SORENSEN, NYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 27556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22093 | SORENSEN, RICHARD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34229 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22094 | SORENSEN, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 34230 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22095 | SORENSON, EUGENE W | 14-10992 (CSS) | EECI, Inc. | 12209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22096 | SORENSON, MITCHELL E. | 14-10992 (CSS) | EECI, Inc. | 15115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22097 | SORENSON, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18267 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22098 | SORIANO, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22099 | SORIANO, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22100 | SORIERO, MARIO | 14-10992 (CSS) | EECI, Inc. | 30581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22101 | SORRELHORSE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 14314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22102 | SORRELL, REUEL T | 14-10979 (CSS) | Energy Future Holdings Corp. | 21995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22103 | SORRELLS, JASON VON | 14-10992 (CSS) | EECI, Inc. | 31652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22104 | SORTON, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22105 | SOS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22106 | SOTELO, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22107 | SOTER, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22108 | SOTIR, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22109 | SOTO, FELIPE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22110 | SOTTOSANTI, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22111 | SOUDERS, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22112 | SOUDERS, MARIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22113   SOUDERS, WILBUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22114   SOUKUP, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18266 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22115   SOUTHALL, IRVING E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22116   SOUTHARD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22117   SOUTHERLAND, CLIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22118   SOUTHERLAND, DAVID L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21999 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22119   SOUTHERLAND, NANCY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22120   SOUTHERN, JIMMY LEE | 14-10992 (CSS) | EECI, Inc. | 14775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22121 | SOUTHERN, MICHAEL RAY | 14-10992 (CSS) | EECI, Inc. | 14776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22122 | SOUZA, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22123 | SOUZA, MAX A. | 14-10992 (CSS) | EECI, Inc. | 13877 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22124 | SOUZA, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22125 | SOWELL, BETTY SUE | 14-10992 (CSS) | EECI, Inc. | 36669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22126 | SOWELL, WENDELL ERVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22127 | SOWERBY, JAMES | 14-10992 (CSS) | EECI, Inc. | 63248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22128 | SPAETH, HAROLD W. | 14-10992 (CSS) | EECI, Inc. | 36901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22129 SPAGNA, DANIEL | 14-10992 (CSS) | EECI, Inc. | 32947 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22130 SPAGNOLA, THOMAS J. | 14-10992 (CSS) | EECI, Inc. | 32948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22131 SPAGNUOLO, ANTHONY S--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22132 SPAHN , ALLEN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35952 | $51,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22133 SPAHN , ALLEN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36480 | $51,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22134 SPAICH, NICHOLAS P | 14-10992 (CSS) | EECI, Inc. | 30583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22135 SPALLONE, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22136 SPANGLER, ALEX | 14-10992 (CSS) | EECI, Inc. | 34416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22137 | SPANGLER, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22138 | SPANGLER, GENE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22139 | SPANGLER, GREG | 14-10992 (CSS) | EECI, Inc. | 62387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22140 | SPANN, GERALD KESLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22141 | SPANN, MARK D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22001 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22142 | SPANO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22143 | SPARKS, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 27569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22144 | SPARKS, CRAIG | 14-10992 (CSS) | EECI, Inc. | 16067 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22145 | SPARKS, JAMES E 'JIMMY' | 14-10992 (CSS) | EECI, Inc. | 11797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22146 | SPARKS, JANET | 14-10979 (CSS) | Energy Future Holdings Corp. | 37186 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22147 | SPARKS, KENNETH | 14-10992 (CSS) | EECI, Inc. | 60378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22148 | SPARR (SILFIES), DESIREE | 14-10992 (CSS) | EECI, Inc. | 13333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22149 | SPARR, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 22002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22150 | SPATAFORA, GAETANO | 14-10992 (CSS) | EECI, Inc. | 32949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22151 | SPAULDING-MOORE, ELAINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22152 | SPAZIANTE, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22153  SPEAKE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22154  SPEAR, HORACE--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22155  SPEAR, LESLIE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 27572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22156  SPEARS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35953 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22157  SPEARS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 36479 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22158  SPEARS, TOMMY | 14-10992 (CSS) | EECI, Inc. | 7582 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22159  SPECHT, JAMES | 14-10992 (CSS) | EECI, Inc. | 62634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22160  SPECKMAN, ROBERT FRANCIS | 14-10992 (CSS) | EECI, Inc. | 30584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22161 | SPEDALE, SALVATORE C | 14-10992 (CSS) | EECI, Inc. | 30585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22162 | SPEER, CARL G., JR. | 14-10992 (CSS) | EECI, Inc. | 36902 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22163 | SPEIGHT, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22164 | SPEIGHT, KRISTINE | 14-10992 (CSS) | EECI, Inc. | 30973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22165 | SPEIGHT, PETRINA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22166 | SPEIGHT, THOMAS W--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22167 | SPEIGHTS, DWIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22168 | SPELL, ROBERT EVERETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|--------------------------|
| 22169 | SPELLS, AARON | 14-10992 (CSS) | EECI, Inc. | 14587 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22170 | SPENARD, ELIZABETH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22171 | SPENCE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 27575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22172 | SPENCE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 15599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22173 | SPENCE, GARY DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 37141 | $2,008,190.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22174 | SPENCE, GARY DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 37142 | $2,008,190.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22175 | SPENCE, GARY DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 37143 | $2,008,190.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22176 | SPENCE, MONTRELL, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22177 | SPENCER, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22178 | SPENCER, JANICE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22179 | SPENCER, JULIE | 14-10992 (CSS) | EECI, Inc. | 62232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22180 | SPENCER, KIRBY EUGENE, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22181 | SPENCER, LAURA | 14-10992 (CSS) | EECI, Inc. | 13035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22182 | SPENCER, RHONDA BRINSON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32691 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22183 | SPENCER, STEPHEN M | 14-10992 (CSS) | EECI, Inc. | 15652 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22184 | SPENCER, STEPHEN M. | 14-10992 (CSS) | EECI, Inc. | 16406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22185 | SPERBECK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22186 | SPERLAZZA, MARY (SMITH) | 14-10992 (CSS) | EECI, Inc. | 14993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22187 | SPESSATO, LAWRENCE W, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22188 | SPEZIALE, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22189 | SPICER, JACK L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22190 | SPICER, LAURA M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22191 | SPIEGEL, JOAN E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22192 | SPIERING, CLARE D. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 22193 | SPIESE, GEORGE C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22194 | SPILKER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22195 | SPILLMAN, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 63196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22196 | SPINA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22197 | SPINA, LOUIS A | 14-10992 (CSS) | EECI, Inc. | 30586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22198 | SPINDLER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22199 | SPINELLI, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 32950 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22200 | SPINNEY, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22201  SPINNEY, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22202  SPINOLA, DENNIS MANUEL, SR | 14-10992 (CSS) | EECI, Inc. | 12663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22203  SPIRES, ROBERT E, JR | 14-10992 (CSS) | EECI, Inc. | 11805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22204  SPIRKO, NANCY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22205  SPIVEY, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 34057 | $250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22206  SPIVEY, SCOTT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22207  SPIVEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22208  SPIVEY-IRELAND, COLLEEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22209 | SPLENDORA, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 10690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22210 | SPLENDORA, ANTHONY J | 14-10992 (CSS) | EECI, Inc. | 10725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22211 | SPLITT, GERALD J | 14-10992 (CSS) | EECI, Inc. | 14348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22212 | SPLITZ, JOHN F | 14-10992 (CSS) | EECI, Inc. | 30587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22213 | SPODNIK, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22214 | SPODNIK, KENNETH F | 14-10992 (CSS) | EECI, Inc. | 11800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22215 | SPODNIK, MARK | 14-10992 (CSS) | EECI, Inc. | 63395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22216 | SPOONE, LOUIS GAMEZ | 14-10979 (CSS) | Energy Future Holdings Corp. | 32692 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22217 | SPORL III, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22218 | SPRADLEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22219 | SPRADLIN, KARSEN | 14-10992 (CSS) | EECI, Inc. | 15986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22220 | SPRADLING, JEFF | 14-10992 (CSS) | EECI, Inc. | 28954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22221 | SPRAGUE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22222 | SPRALLS, DIANNE M. LITTLETON | 14-10992 (CSS) | EECI, Inc. | 36960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22223 | SPRANGLER, LARRY J. | 14-10992 (CSS) | EECI, Inc. | 34417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22224 | SPRENG, ANDREW | 14-10992 (CSS) | EECI, Inc. | 62089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22225  SPRIGGS, OLIVER J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22226  SPRING, ELIZABETH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22227  SPRING, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 27589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22228  SPRING, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22229  SPRINGER, NANCY R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22230  SPRINGFIELD, CAROLYN E. | 14-10992 (CSS) | EECI, Inc. | 15058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22231  SPRINKLE, HELEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37193 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22232  SPROUSE, OTIS | 14-10992 (CSS) | EECI, Inc. | 63463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22233 | SPRY, LINDA CAROLYN KURFEES | 14-10992 (CSS) | EECI, Inc. | 36812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22234 | SPRY, TIM MCQUINN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22235 | SPURLOCK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22236 | SPURRIER, GRANT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 14049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22237 | SQUADRITTO MOGGIA, JUAN GUSTAVO | 14-10992 (CSS) | EECI, Inc. | 62321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22238 | SROKA, CONSTANCE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22239 | ST GEORGE , BRENDAN--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22240 | ST LAURENT, REBECCA S. | 14-10992 (CSS) | EECI, Inc. | 36668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22241 | ST. AMOUR, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22242 | ST. CLAIR, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22243 | ST. GERMAIN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22244 | ST. JOHN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 15600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22245 | ST. JOHN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22246 | ST. LAURENT, ALBERT GEORGE, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22247 | ST. ONGE, GARY R | 14-10992 (CSS) | EECI, Inc. | 14346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22248 | STACHAROWSKI, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------------|-------------|---------|--------------------|-----------------------|
| 22249 STACHLER, DARRELL | 14-10992 (CSS) | EECI, Inc. | 61177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22250 STACHOROWSKI, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22251 STACK, JACKLYN RAE SOLIDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22252 STACK, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28412 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22253 STACK, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 28411 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22254 STACK, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22255 STACKPOLE, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 32951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22256 STACY, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28413 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 22257 | STACY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31796 | $300.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22258 | STACY, SELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22259 | STACY, STERLING SCOTT | 14-10992 (CSS) | EECI, Inc. | 10204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22260 | STACY, STERLING SCOTT | 14-10992 (CSS) | EECI, Inc. | 10518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22261 | STAEHLE, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22262 | STAFFORD, EDWARD | 14-10992 (CSS) | EECI, Inc. | 60920 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22263 | STAFFORD, ROYAL M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18265 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22264 | STAFFORD, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28415 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22265 | STAFFORD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28414 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22266 | STAGER, DOUGLAS AND CHARLOTTE | 14-10992 (CSS) | EECI, Inc. | 16625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22267 | STAGICH, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22268 | STAGNER, EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28419 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22269 | STAGNER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28418 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22270 | STAGNER, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28417 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22271 | STAGNER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28416 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22272 | STAGNITTA, THOMAS J., JR. | 14-10992 (CSS) | EECI, Inc. | 32952 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22273 | STAHL, LEOMA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22274 | STAHLMANN, HANS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28420 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22275 | STAHLSCHMIDT, DAVID | 14-10992 (CSS) | EECI, Inc. | 30858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22276 | STAHURA, GREGORY R. | 14-10992 (CSS) | EECI, Inc. | 32953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22277 | STAIGERWALD, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28421 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22278 | STAIR, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22279 | STALEY, ARLENE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22280 | STALEY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22281 | STALGAITIS, SANDRA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22282 | STALKER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28422 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22283 | STAM, MYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28423 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22284 | STAMATELOS, PATRICIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 14048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22285 | STAMBAUGH, MORRELL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22286 | STAMM, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28424 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22287 | STAMM, CHARLES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22288 | STAMM, PATRICIA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22289 | ST-AMOUR, PIERRE | 14-10992 (CSS) | EECI, Inc. | 12746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22290 | STAMPER, ALGIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28425 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22291 | STAMPER, DAVID K | 14-10992 (CSS) | EECI, Inc. | 11222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22292 | STAMPER, TERRI J | 14-10992 (CSS) | EECI, Inc. | 11221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22293 | STAMPER, THOMAS BARTON | 14-10992 (CSS) | EECI, Inc. | 60619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22294 | STAMPER, THOMAS BARTON | 14-10992 (CSS) | EECI, Inc. | 60621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22295 | STAMPLEY, GEORGE | 14-10992 (CSS) | EECI, Inc. | 62671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22296 | STANBERY, BOBBY GENE | 14-10992 (CSS) | EECI, Inc. | 13690 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22297 | STANCIL, NANCY LUCILLE (LUCY) | 14-10992 (CSS) | EECI, Inc. | 36667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22298 | STANDFORD, NELSON | 14-10992 (CSS) | EECI, Inc. | 37469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22299 | STANDRIDGE, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28426 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22300 | STANEK, FRANK J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18264 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22301 | STANFILL, STERLING E 'BUD' | 14-10992 (CSS) | EECI, Inc. | 13181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22302 | STANFORD, DAVID | 14-10992 (CSS) | EECI, Inc. | 30590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22303 | STANFORD, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34204 | $312,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22304 | STANGHELLINI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28427 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22305 STANIC, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28428 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22306 STANISHEFSKI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 63082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22307 STANKEWICZ, ANTHONY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 18263 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22308 STANKIEWICZ, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22309 STANKIWICZ, MELBA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22310 STANLEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28430 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22311 STANLEY, CHARLES WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22312 STANLEY, DANNY EARL | 14-10992 (CSS) | EECI, Inc. | 15502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22313 | STANLEY, FELECIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22314 | STANLEY, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28431 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22315 | STANLEY, JASPER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28429 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22316 | STANLEY, PETER AND CHRISTINE | 14-10992 (CSS) | EECI, Inc. | 4239 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22317 | STANSFIELD, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28432 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22318 | STANTON, JOSEPG T | 14-10992 (CSS) | EECI, Inc. | 30591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22319 | STANTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28433 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22320 | STANTON, VERNON CALVIN | 14-10992 (CSS) | EECI, Inc. | 30592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22321  STAPLES, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28434 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22322  STAPLES, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28435 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22323  STAPLETON, LEONARD B | 14-10992 (CSS) | EECI, Inc. | 11063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22324  STAPLETON, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 21214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22325  STARBIRD, HERBERT | 14-10992 (CSS) | EECI, Inc. | 61256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22326  STARBIRD, HERBERT | 14-10992 (CSS) | EECI, Inc. | 61257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22327  STARIHA, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28496 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22328  STARK, DAVID F | 14-10979 (CSS) | Energy Future Holdings Corp. | 18262 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22329 | STARKE, JAMES A | 14-10992 (CSS) | EECI, Inc. | 30593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22330 | STARKE, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 37465 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22331 | STARKEY, PAMELA | 14-10992 (CSS) | EECI, Inc. | 61333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22332 | STARKS, TERESA | 14-10992 (CSS) | EECI, Inc. | 63299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22333 | STARKS, TERESA L. | 14-10992 (CSS) | EECI, Inc. | 63286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22334 | STARKS, TERESA L. | 14-10992 (CSS) | EECI, Inc. | 63295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22335 | STARLIN, DAVID D. | 14-10992 (CSS) | EECI, Inc. | 14574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22336 | STARLIPER, MICHAEL L | 14-10992 (CSS) | EECI, Inc. | 31065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22337 | STARNES, BRAXTON | 14-10992 (CSS) | EECI, Inc. | 62673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22338 | STARNES, HERMAN GERALD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22339 | STARNOWSKY, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22340 | STARON, MARY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22341 | STARR, CHARLES | 14-10992 (CSS) | EECI, Inc. | 62899 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22342 | STARR, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28497 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22343 | STARR, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22344 | STARR, ROBERT E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22345 | STARTZ, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28498 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22346 | STASCH, RICHARD W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22347 | STASS, COLLEEN ELIZABETH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22348 | STASUKINAS, GERALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18261 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22349 | STASZAK, CASIMIR | 14-10992 (CSS) | EECI, Inc. | 30594 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22350 | STATEN, JR., JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28499 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22351 | STATES, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28500 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22352 | STATEZNI, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28501 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22353 | STATH, PAUL | 14-10992 (CSS) | EECI, Inc. | 30595 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22354 | STATLER, HAROLD EUGENE | 14-10992 (CSS) | EECI, Inc. | 11854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22355 | STATLER, RYAN | 14-10992 (CSS) | EECI, Inc. | 61760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22356 | STATLER, RYAN | 14-10992 (CSS) | EECI, Inc. | 61763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22357 | STAUBLE, GEORGE J. | 14-10992 (CSS) | EECI, Inc. | 36903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22358 | STAUFFER, CURT | 14-10992 (CSS) | EECI, Inc. | 16394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22359 | STAUFFER, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22360 | STAVANA, EMIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28502 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22361 | STCLAIR, STEVEN J | 14-10992 (CSS) | EECI, Inc. | 11706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22362 | STEAD, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28503 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22363 | STEALEY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28504 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22364 | STEC, KENNETH | 14-10992 (CSS) | EECI, Inc. | 61286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22365 | STEDTLER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22366 | STEED, VERNON WILSON, JR. | 14-10992 (CSS) | EECI, Inc. | 13689 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22367 | STEEL, NED FRANKLIN | 14-10992 (CSS) | EECI, Inc. | 12271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22368 | STEELE, CORTEZ | 14-10992 (CSS) | EECI, Inc. | 61384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22369  STEELE, DARREL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28505 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22370  STEELE, HARRY LEE | 14-10992 (CSS) | EECI, Inc. | 31196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22371  STEELE, JOHN THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32518 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22372  STEELE, SAMUEL, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 15582 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22373  STEELE, WAYNE THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 34063 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22374  STEELEY, RILEY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34177 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22375  STEELMAN, BARBARA J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22376  STEELMAN, WANDA SUE, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22377 | STEEN, BOBBY | 14-10992 (CSS) | EECI, Inc. | 63455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22378 | STEEN, JAMES DONALD, JR. | 14-10992 (CSS) | EECI, Inc. | 15880 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22379 | STEEN, JAMES W., JR | 14-10992 (CSS) | EECI, Inc. | 15769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22380 | STEERE, CLARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28506 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22381 | STEEVES, BORDEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28507 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22382 | STEFANCIK, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22383 | STEFANI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28508 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22384 | STEFANICK, HELEN | 14-10992 (CSS) | EECI, Inc. | 32954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22385 STEFFE, BRUCE, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22386 STEFFENSON, JACK | 14-10992 (CSS) | EECI, Inc. | 32955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22387 STEGER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28509 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22388 STEIFF, ROBERT T | 14-10992 (CSS) | EECI, Inc. | 13537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22389 STEIGERS, ROBERT FRANK, JR. | 14-10992 (CSS) | EECI, Inc. | 32100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22390 STEIGERWALT, EDWIN | 14-10992 (CSS) | EECI, Inc. | 63392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22391 STEIN, DANIEL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22392 STEIN, FREDERICK J. | 14-10992 (CSS) | EECI, Inc. | 32956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22393 STEIN, HARRIETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20006 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22394 STEIN, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22395 STEIN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28510 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22396 STEIN, NORMAN | 14-10992 (CSS) | EECI, Inc. | 63013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22397 STEIN, PAUL | 14-10992 (CSS) | EECI, Inc. | 30716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22398 STEIN, RAYMOND E | 14-10992 (CSS) | EECI, Inc. | 12642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22399 STEIN, RUSSELL W. | 14-10992 (CSS) | EECI, Inc. | 32957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22400 STEINBERG, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28511 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22401 | STEINBERG, ROBERT P. | 14-10992 (CSS) | EECI, Inc. | 32958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22402 | STEINER, DAVID | 14-10992 (CSS) | EECI, Inc. | 30934 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22403 | STEINER, DAVID | 14-10992 (CSS) | EECI, Inc. | 30935 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22404 | STEINER, DAVID R. | 14-10992 (CSS) | EECI, Inc. | 31149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22405 | STEINHARDT, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28512 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22406 | STEINHAUER, CHARLES, JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22407 | STEININGER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18260 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22408 | STEINKE, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28513 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 22409 | STEINKE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28514 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22410 | STEINMAN, MICHAEL D | 14-10992 (CSS) | EECI, Inc. | 13340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22411 | STEINS, BERNICE ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22412 | STELFOX, JAMES P | 14-10992 (CSS) | EECI, Inc. | 30717 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22413 | STELLA, LOUIS | 14-10992 (CSS) | EECI, Inc. | 62973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22414 | STELLAR, RITA G, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22415 | STELLING, STEVEN | 14-10992 (CSS) | EECI, Inc. | 32959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22416 | STELLINI, FRANK | 14-10992 (CSS) | EECI, Inc. | 30718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22417 | STELLWAGEN, ROY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18259 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22418 | STELMA, RICHARD P | 14-10992 (CSS) | EECI, Inc. | 62587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22419 | STELTER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28515 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22420 | STELZER, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28387 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22421 | STEM, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22422 | STEMM, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28388 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22423 | STENGER, DEBORAH M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22424 | STENSLAND, BRUCE | 14-10992 (CSS) | EECI, Inc. | 32960 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22425 STEPHENS, CALLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28389 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22426 STEPHENS, CLAUDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28390 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22427 STEPHENS, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28392 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22428 STEPHENS, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28393 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22429 STEPHENS, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28395 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22430 STEPHENS, MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28394 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22431 STEPHENS, ONEIDA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22432 STEPHENS, VARSER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28391 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22433 STEPHENS, WILLIAM T | 14-10979 (CSS) | Energy Future Holdings Corp. | 18258 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22434 STEPHENSON, HAROLD--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22435 STEPP SR, JAMES M | 14-10992 (CSS) | EECI, Inc. | 61615 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22436 STEPP, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22437 STEPTOE, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22438 STERLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28396 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22439 STERLING, JOANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22440 STERLING, MELISSA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 22441  STERLING, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22050 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22442  STERN, GEORGE E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22443  STERN, LEOPOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28302 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22444  STERN, TERRY ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22445  STERNBERG, HEINZ A | 14-10992 (CSS) | EECI, Inc. | 30720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22446  STERNER, RICHARD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22447  STERNER, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22448  STETSON, CHARLES T. | 14-10992 (CSS) | EECI, Inc. | 60781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22449 | STEUERMAN, DEBRA | 14-10992 (CSS) | EECI, Inc. | 10349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22450 | STEVEN, DEIRDRE | 14-10992 (CSS) | EECI, Inc. | 62796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22451 | STEVEN, MAEVE | 14-10992 (CSS) | EECI, Inc. | 61914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22452 | STEVENS, BALLARD | 14-10992 (CSS) | EECI, Inc. | 60607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22453 | STEVENS, CLIFFORD E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22454 | STEVENS, DAVID | 14-10992 (CSS) | EECI, Inc. | 62904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22455 | STEVENS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28308 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22456 | STEVENS, EARLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28303 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22457 | STEVENS, EVERETT LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22458 | STEVENS, FAYE D | 14-10992 (CSS) | EECI, Inc. | 62417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22459 | STEVENS, JOHN HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32520 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22460 | STEVENS, KENNETH WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22461 | STEVENS, KRAIG M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22462 | STEVENS, LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28304 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22463 | STEVENS, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28306 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22464 | STEVENS, MICHAEL P | 14-10979 (CSS) | Energy Future Holdings Corp. | 22054 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22465  STEVENS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28307 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22466  STEVENS, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28305 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22467  STEVENSEN, DARYL | 14-10992 (CSS) | EECI, Inc. | 13089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22468  STEVENSON, ANITA FAYE | 14-10992 (CSS) | EECI, Inc. | 13474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22469  STEVENSON, DALE | 14-10992 (CSS) | EECI, Inc. | 16106 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22470  STEVENSON, ELIJAH | 14-10992 (CSS) | EECI, Inc. | 15533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22471  STEVENSON, ELMER H | 14-10979 (CSS) | Energy Future Holdings Corp. | 18257 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22472  STEVENSON, JAMES R | 14-10992 (CSS) | EECI, Inc. | 10591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22473  STEVENSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28309 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22474  STEVENSON, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 21216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22475  STEWART, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22476  STEWART, CRAIG L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22477  STEWART, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28311 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22478  STEWART, DANIEL A. | 14-10992 (CSS) | EECI, Inc. | 16471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22479  STEWART, DENNIS P. | 14-10992 (CSS) | EECI, Inc. | 15866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22480  STEWART, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28310 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22481 | STEWART, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28312 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22482 | STEWART, GEORGE W | 14-10992 (CSS) | EECI, Inc. | 30721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22483 | STEWART, HOWARD A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22484 | STEWART, JOAN S. | 14-10992 (CSS) | EECI, Inc. | 31306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22485 | STEWART, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35954 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22486 | STEWART, JOHN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36553 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22487 | STEWART, PATRICK | 14-10992 (CSS) | EECI, Inc. | 7575 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22488 | STEWART, PATTY | 14-10992 (CSS) | EECI, Inc. | 11038 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22489  STEWART, PATTY | 14-10992 (CSS) | EECI, Inc. | 31086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22490  STEWART, PATTY S | 14-10992 (CSS) | EECI, Inc. | 11008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22491  STEWART, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 37149 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22492  STEWART, PAUL LEWIS | 14-10992 (CSS) | EECI, Inc. | 31653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22493  STEWART, RODNEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 35957 | $77,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22494  STEWART, RODNEY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 36574 | $77,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22495  STEWART, SARAH M. | 14-10992 (CSS) | EECI, Inc. | 16472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22496  STEWART, SIDNEY, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32522 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22497 STEWART, SUNPOLYNESIA | 14-10992 (CSS) | EECI, Inc. | 29073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22498 STEWART, TERENCE J. | 14-10992 (CSS) | EECI, Inc. | 32961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22499 STEWART, TERRY | 14-10992 (CSS) | EECI, Inc. | 7898 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22500 STEWART, TERRY | 14-10992 (CSS) | EECI, Inc. | 14586 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22501 STEWART, THOMAS ELI | 14-10979 (CSS) | Energy Future Holdings Corp. | 32523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22502 STICKELL, IRVIN D, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22055 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22503 STICKLE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28313 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22504 STIFFLER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28314 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22505 STIGGER, GARRY | 14-10992 (CSS) | EECI, Inc. | 12329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22506 STIGGER, SHANIKA | 14-10992 (CSS) | EECI, Inc. | 12422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22507 STILES, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28315 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22508 STILES, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22509 STILES, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28376 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22510 STILLING, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22511 STILLWELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28377 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22512 STILLWELL, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28378 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22513  STILWELL, RANDY DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22514  STIMAC, SHARON FBO JOHN STIMAC | 14-10992 (CSS) | EECI, Inc. | 16678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22515  STIMPSON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28379 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22516  STIMSON, DENNIS | 14-10992 (CSS) | EECI, Inc. | 16397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22517  STINCHCOMB, DANIEL E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22518  STINE, ANDREW | 14-10992 (CSS) | EECI, Inc. | 62959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22519  STINE, ANDREW EARL | 14-10992 (CSS) | EECI, Inc. | 30991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22520  STINE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 22521 STINNETT, LEO R, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22522 STINNETTE, ROBERT C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22523 STINSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 34247 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22524 STINSON, DAVID | 14-10992 (CSS) | EECI, Inc. | 34248 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22525 STINSON, GENEVA LINDA | 14-10992 (CSS) | EECI, Inc. | 13152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22526 STINSON, LAURA I, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20012 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22527 STINSON, ROGER D. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22528 STIPANOVICH, RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28380 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22529 | STIRES, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 32962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22530 | STIRRUP, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28381 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22531 | STITELER, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28382 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22532 | STITT, JACQUELINE R | 14-10992 (CSS) | EECI, Inc. | 12219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22533 | STIVASON, JUSTIN | 14-10992 (CSS) | EECI, Inc. | 35045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22534 | STOCK, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22535 | STOCKER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28383 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22536 | STOCKING, FLOYD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18256 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22537 | STOCKMAN, SAMUEL LEON | 14-10992 (CSS) | EECI, Inc. | 36904 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22538 | STOCKSLAGER, THELMA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22539 | STOECKER, CLIFFORD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22540 | STOFFELS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28384 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22541 | STOKER, BRUCE | 14-10992 (CSS) | EECI, Inc. | 10953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22542 | STOKER, JERAL EUGENE | 14-10992 (CSS) | EECI, Inc. | 36905 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22543 | STOKER, MERLENE | 14-10992 (CSS) | EECI, Inc. | 14900 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22544 | STOKER, MERLENE | 14-10992 (CSS) | EECI, Inc. | 14992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22545 | STOKES, GARLAND | 14-10992 (CSS) | EECI, Inc. | 60453 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22546 | STOKES, GARLAND L | 14-10992 (CSS) | EECI, Inc. | 12507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22547 | STOKES, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28385 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22548 | STOKES, LILLIAN ARLENE | 14-10992 (CSS) | EECI, Inc. | 62145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22549 | STOKES, SAMUEL L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22550 | STOKLEY, JIMMY A | 14-10992 (CSS) | EECI, Inc. | 11165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22551 | STOLARICK, SHARON, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20016 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22552 | STOLLE`, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22553 STOLTE-HINES, DAWNITA MARIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20017 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22554 STOLTZFUS, MELVIN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22555 STONE, ANDREW C, ESQ, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22556 STONE, BARRY H | 14-10992 (CSS) | EECI, Inc. | 30723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22557 STONE, CARL H | 14-10992 (CSS) | EECI, Inc. | 11564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22558 STONE, DANIEL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22559 STONE, DEREK J. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22560 STONE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28386 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22561 STONE, HOWARD W. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22562 STONE, JOANN A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20018 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22563 STONE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28010 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22564 STONE, MARCIA M | 14-10992 (CSS) | EECI, Inc. | 13302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22565 STONE, PHILLIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 18255 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22566 STONE, RAYMOND J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18254 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22567 STONE, THERESA MARIE (CHURCH) | 14-10992 (CSS) | EECI, Inc. | 12484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22568 STONEHAM, BERNARD S | 14-10992 (CSS) | EECI, Inc. | 30724 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22569 | STONEHAM, RICHARD P | 14-10992 (CSS) | EECI, Inc. | 30725 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22570 | STONER, RICHARD L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22571 | STOOPS, LAWRENCE T | 14-10979 (CSS) | Energy Future Holdings Corp. | 18253 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22572 | STOOPS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22573 | STOOPS, ROBERT C , SR | 14-10992 (CSS) | EECI, Inc. | 13296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22574 | STOOS, FRANK MATTHEW | 14-10992 (CSS) | EECI, Inc. | 14669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22575 | STOPPERICH, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28011 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22576 | STORM, DALBERT E | 14-10992 (CSS) | EECI, Inc. | 11842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22577 | STORM, DAVID M | 14-10979 (CSS) | Energy Future Holdings Corp. | 18193 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22578 | STORM, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28012 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22579 | STORM, SHIRLEY M | 14-10979 (CSS) | Energy Future Holdings Corp. | 14042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22580 | STORTI, RUDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28013 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22581 | STORY, KENNETH E. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22582 | STORY, RODNEY | 14-10992 (CSS) | EECI, Inc. | 16045 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22583 | STORY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22584 | STOTLER, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28014 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22585 | STOTT, BILL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28015 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22586 | STOUT, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28076 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22587 | STOUT, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28077 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22588 | STOUT, GARY D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22589 | STOUT, MILISSA | 14-10992 (CSS) | EECI, Inc. | 63019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22590 | STOUT, MORGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 35964 | $32,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22591 | STOUT, MORGAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36478 | $32,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22592 | STOUT, ROBERT T | 14-10992 (CSS) | EECI, Inc. | 30727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22593 | STOUT, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28078 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22594 | STOUT, WILLIAM ROBERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22595 | STOVALL, GAYLON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28079 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22596 | STOVALL, JESSE | 14-10992 (CSS) | EECI, Inc. | 63440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22597 | STOVALL, NEALY FEARL, JR | 14-10992 (CSS) | EECI, Inc. | 13732 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22598 | STOVER, TIMOTHY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22599 | STOWE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28080 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22600 | STOWE, SAMUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22601 | STRAIN, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 34061 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22602 | STRAIT, CHARLES K | 14-10979 (CSS) | Energy Future Holdings Corp. | 22064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22603 | STRANAHAN, KEVIN | 14-10992 (CSS) | EECI, Inc. | 62651 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22604 | STRANGE, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28081 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22605 | STRANTZ, EDWARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 18194 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22606 | STRASSER, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 14414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22607 | STRATEMEYER, WILLIAM I | 14-10979 (CSS) | Energy Future Holdings Corp. | 22066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22608 | STRATTAN, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28082 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22609 STRAUCH, MARION A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18197 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22610 STRAWSBURG, MILDRED E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22611 STRAY, THERESA M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22612 STRAZISAR, DENNIS J. | 14-10992 (CSS) | EECI, Inc. | 62497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22613 STRAZZULLO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28083 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22614 STREANO, E SUSAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20022 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22615 STREET, RANDALL LEWIS | 14-10992 (CSS) | EECI, Inc. | 31654 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22616 STREETT, CHARLES, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22617 STREIN, JOHN | 14-10992 (CSS) | EECI, Inc. | 10713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22618 STREINER, ANDREW J | 14-10992 (CSS) | EECI, Inc. | 14267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22619 STREINER, ANDREW J. | 14-10992 (CSS) | EECI, Inc. | 13829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22620 STREINER, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 13548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22621 STRELECKI, THOMAS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22622 STRELSKY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 11752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22623 STREMPEK, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22624 STRENGER, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28084 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22625 | STRICKER, WILLIAM THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32526 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22626 | STRICKLAND, ASHLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28088 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22627 | STRICKLAND, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28086 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22628 | STRICKLAND, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28085 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22629 | STRICKLAND, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28087 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22630 | STRICKO, PAUL | 14-10992 (CSS) | EECI, Inc. | 62153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22631 | STRIDER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22632 | STRIEBE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28089 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22633 | STRIFFLER, HUGH | 14-10992 (CSS) | EECI, Inc. | 32963 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22634 | STRINE, WILLIAM H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22635 | STRINGER, JAMES L | 14-10992 (CSS) | EECI, Inc. | 61814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22636 | STRINGER, LEONARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34060 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22637 | STRINGER, RUSS C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34055 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22638 | STRINGER, RUSS C | 14-10992 (CSS) | EECI, Inc. | 34059 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22639 | STRINGER, SHIRLEY M | 14-10992 (CSS) | EECI, Inc. | 61815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22640 | STRITTMATTER, LORETTA H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20023 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22641 STROBL, THOMAS | 14-10992 (CSS) | EECI, Inc. | 11530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22642 STROHL, ROBERT A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22643 STROLLO, ROCCO S. | 14-10992 (CSS) | EECI, Inc. | 36906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22644 STROM, RAYMOND E. | 14-10992 (CSS) | EECI, Inc. | 32964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22645 STRONG, FABIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28090 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22646 STRONG, JIMMIE RUTH (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13707 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22647 STROPP, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 15020 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22648 STROTHER, CLIFFORD | 14-10992 (CSS) | EECI, Inc. | 11933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22649 | STROTHER, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 10824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22650 | STROUD, DAVID L | 14-10992 (CSS) | EECI, Inc. | 11369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22651 | STROUMBIS, NIKOLAOS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22652 | STROUPE, JACKIE THEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22653 | STROUPE, JUDY M. | 14-10992 (CSS) | EECI, Inc. | 36791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22654 | STROUSE, JAMES C, PH D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22655 | STROUTH, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28092 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22656 | STROUTH, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28091 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22657 STROY, GRADY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28093 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22658 STRUCKO, JOHN P, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22659 STRUNK, ROBERT ROLAND | 14-10992 (CSS) | EECI, Inc. | 30728 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22660 STRYCZYNSKI, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28094 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22661 STRYK, ERNEST G | 14-10992 (CSS) | EECI, Inc. | 10379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22662 STUART, CHRISTOPHER CAMERON | 14-10992 (CSS) | EECI, Inc. | 14504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22663 STUART, FREDERICK OWEN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13706 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22664 STUART, JUDITH A | 14-10992 (CSS) | EECI, Inc. | 10240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22665 | STUART, KENNETH E. | 14-10992 (CSS) | EECI, Inc. | 14428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22666 | STUBBS, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28095 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22667 | STUBBS, JOSEPH , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34056 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22668 | STUBLER, DAWN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22669 | STUCKEY, ADAM | 14-10992 (CSS) | EECI, Inc. | 15552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22670 | STUCKEY, CATHERINE M | 14-10992 (CSS) | EECI, Inc. | 15550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22671 | STUCKEY, KENNETH D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22672 | STUCKEY, WILLIAM L. | 14-10992 (CSS) | EECI, Inc. | 15553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 22673 | STUCKLEY, LAMONT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22674 | STUFF, BRIAN | 14-10992 (CSS) | EECI, Inc. | 62869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22675 | STUHR, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28096 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22676 | STULL, JASON | 14-10992 (CSS) | EECI, Inc. | 63213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22677 | STUMBAUGH, DAVID WAYNE | 14-10992 (CSS) | EECI, Inc. | 10788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22678 | STUMBROSKI, THEODORE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22679 | STUMME, GEORGE | 14-10992 (CSS) | EECI, Inc. | 32965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22680 | STUMP, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28098 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------|------|------|------|------|
| 22681 STUMP, DWIGHT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22682 STUMP, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28097 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22683 STUMPFEL, ALBERT M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22684 STUPHIN, JAMES DEAN | 14-10992 (CSS) | EECI, Inc. | 16268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22685 STUPI, GREG | 14-10979 (CSS) | Energy Future Holdings Corp. | 21221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22686 STURDEVANT, TYLER | 14-10992 (CSS) | EECI, Inc. | 61911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22687 STURGEON, WALTER A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22688 STURGIS, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28100 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22689 | STURGIS, IRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 28099 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22690 | STURM, HERMAN | 14-10992 (CSS) | EECI, Inc. | 63445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22691 | STURM, HERMAN, JR. | 14-10992 (CSS) | EECI, Inc. | 16624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22692 | STURM, JOHN M | 14-10992 (CSS) | EECI, Inc. | 10624 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22693 | STURM, JOHN M | 14-10992 (CSS) | EECI, Inc. | 10625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22694 | STUTZ, JUDITH A | 14-10992 (CSS) | EECI, Inc. | 10304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22695 | SUAZO, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28101 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22696 | SUBOCK, ALYNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22697 | SUBOCK, ALYNE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22698 | SUCHAN, EDWARD J | 14-10992 (CSS) | EECI, Inc. | 30730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22699 | SUCHAN, ANTHONY J | 14-10992 (CSS) | EECI, Inc. | 30729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22700 | SUCHANICK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28102 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22701 | SUCHARSKI, JOHN S. | 14-10992 (CSS) | EECI, Inc. | 32966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22702 | SUCHMA, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 62954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22703 | SUCHMA, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 62955 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22704 | SUCHMA, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 62956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|------------------------|
| 22705  SUCHMA, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 62958 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22706  SUDOL, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28104 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22707  SUDOL, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28103 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22708  SUDUT, LOUISE | 14-10992 (CSS) | EECI, Inc. | 32967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22709  SUECK, ROSALIE J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22710  SUFFREDINI, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28105 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22711  SUGAMELI, ROCCO JOHN | 14-10992 (CSS) | EECI, Inc. | 11663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22712  SUGGS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28106 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22713 SUGRUE, JOHN | 14-10992 (CSS) | EECI, Inc. | 32968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22714 SUH, CHAI CHIN | 14-10992 (CSS) | EECI, Inc. | 31056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22715 SUHR, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28225 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22716 SUKEFORTH, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28226 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22717 SULAK, MARTIN | 14-10992 (CSS) | EECI, Inc. | 60201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22718 SULESKI, DONALD W | 14-10992 (CSS) | EECI, Inc. | 30731 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22719 SULGROVE, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28227 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22720 SULLIVAN, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28232 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22721  SULLIVAN, DAVE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 34058 | $250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22722  SULLIVAN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28245 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22723  SULLIVAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28233 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22724  SULLIVAN, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28241 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22725  SULLIVAN, EDWARD J. | 14-10992 (CSS) | EECI, Inc. | 32969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22726  SULLIVAN, EDWARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22727  SULLIVAN, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28234 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22728  SULLIVAN, EUGENE | 14-10992 (CSS) | EECI, Inc. | 32970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22729 | SULLIVAN, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28229 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22730 | SULLIVAN, GERARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28231 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22731 | SULLIVAN, GERARD | 14-10992 (CSS) | EECI, Inc. | 30732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22732 | SULLIVAN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28236 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22733 | SULLIVAN, HOWARD D. | 14-10992 (CSS) | EECI, Inc. | 32971 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22734 | SULLIVAN, JAMES S | 14-10979 (CSS) | Energy Future Holdings Corp. | 18195 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22735 | SULLIVAN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28238 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22736 | SULLIVAN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28235 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22737 | SULLIVAN, JOSEPH T | 14-10992 (CSS) | EECI, Inc. | 30733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22738 | SULLIVAN, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28237 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22739 | SULLIVAN, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28244 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22740 | SULLIVAN, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28240 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22741 | SULLIVAN, RAYMOND A | 14-10992 (CSS) | EECI, Inc. | 10583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22742 | SULLIVAN, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22743 | SULLIVAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28242 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22744 | SULLIVAN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28243 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22745 | SULLIVAN, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 14903 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22746 | SULLIVAN, ROBERT T, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22138 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22747 | SULLIVAN, RUTH | 14-10992 (CSS) | EECI, Inc. | 12067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22748 | SULLIVAN, RUTH | 14-10992 (CSS) | EECI, Inc. | 12360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22749 | SULLIVAN, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28230 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22750 | SULLIVAN, STEVEN A. | 14-10992 (CSS) | EECI, Inc. | 32972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22751 | SULLIVAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28228 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22752 | SULLIVAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28239 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22753 | SUMMER, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 12497 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22754 | SUMMERLIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28246 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22755 | SUMMERS, JAMES H | 14-10992 (CSS) | EECI, Inc. | 31147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22756 | SUMMERS, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28247 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22757 | SUMMERVILLE, ROBERT H | 14-10992 (CSS) | EECI, Inc. | 30734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22758 | SUMMEY, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28248 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22759 | SUMNER, CARROLL JULIAN | 14-10992 (CSS) | EECI, Inc. | 31655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22760 | SUMNER, DAVID | 14-10992 (CSS) | EECI, Inc. | 30870 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22761  SUMNER, JETTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28249 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22762  SUMNER, RACHEL | 14-10992 (CSS) | EECI, Inc. | 62612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22763  SUMRALL, GUY | 14-10992 (CSS) | EECI, Inc. | 32973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22764  SUMRALL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28250 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22765  SUMRALL, KENNETH WAYNE | 14-10992 (CSS) | EECI, Inc. | 14292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22766  SUMTER, THOMAS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22139 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22767  SUN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 13907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22768  SUNDBY, ALAN | 14-10992 (CSS) | EECI, Inc. | 16677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22769  SUNDERHAUS, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28251 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22770  SUNDERLAND, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28107 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22771  SUPINSKI, RAY RENE D | 14-10992 (CSS) | EECI, Inc. | 34341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22772  SUPINSKI, RAY(RENE) | 14-10992 (CSS) | EECI, Inc. | 63046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22773  SURACE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28108 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22774  SURACI, FRANK | 14-10992 (CSS) | EECI, Inc. | 30735 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22775  SURESCH, DORIS N, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22776  SURGES, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28109 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22777  SUROVIK, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 35965 | $720,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22778  SUROVIK, JOHN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 36471 | $720,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22779  SUROVIK, JOHN W. | 14-10992 (CSS) | EECI, Inc. | 14737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22780  SURPRENANT, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28110 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22781  SURRENCY, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28111 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22782  SUSSMAN, MORRIS D | 14-10992 (CSS) | EECI, Inc. | 30736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22783  SUSTAITA, JOE | 14-10992 (CSS) | EECI, Inc. | 13698 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22784  SUTHERLAND, ANDREW M | 14-10992 (CSS) | EECI, Inc. | 10213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22785  SUTOR, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28112 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22786  SUTOVICH, RONALD J | 14-10992 (CSS) | EECI, Inc. | 10811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22787  SUTPHIN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28113 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22788  SUTPHIN, GERALD NELSON | 14-10992 (CSS) | EECI, Inc. | 16265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22789  SUTPHIN, GERALD NELSON, JR. | 14-10992 (CSS) | EECI, Inc. | 16271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22790  SUTPHIN, JEFFREY ALLEN | 14-10992 (CSS) | EECI, Inc. | 16270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22791  SUTPHIN, ROSE M. | 14-10992 (CSS) | EECI, Inc. | 16266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22792  SUTPHIN, WILLIAM E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22793 | SUTTER, VICTOR | 14-10992 (CSS) | EECI, Inc. | 30737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22794 | SUTTLES, BOYD, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13067 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22795 | SUTTON, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28114 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22796 | SUTTON, BYRON | 14-10992 (CSS) | EECI, Inc. | 30738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22797 | SUTTON, DENNIS LEA (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22798 | SUTTON, GWENDOLYN LAMB | 14-10992 (CSS) | EECI, Inc. | 31307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22799 | SUTTON, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22141 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22800 | SUTTON, PICKETT, JR. | 14-10992 (CSS) | EECI, Inc. | 36852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22801  SUTTON, SUZANNE | 14-10992 (CSS) | EECI, Inc. | 63106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22802  SUTTON, VALERIA N. | 14-10992 (CSS) | EECI, Inc. | 31656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22803  SUTTON, WILLIE | 14-10992 (CSS) | EECI, Inc. | 31657 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22804  SVESTKA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28115 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22805  SVIHOVEC, WILLIAM JAMES | 14-10992 (CSS) | EECI, Inc. | 30739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22806  SVITENKO, PETER | 14-10992 (CSS) | EECI, Inc. | 13072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22807  SVOBODA, MILDRED F | 14-10979 (CSS) | Energy Future Holdings Corp. | 22142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22808  SVOBODA, MILDRED F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22809 | SWABIK, DAN | 14-10992 (CSS) | EECI, Inc. | 28996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22810 | SWAIN SR., GARY A. | 14-10992 (CSS) | EECI, Inc. | 62660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22811 | SWAIN, DAVID LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22812 | SWALLOW, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 18196 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22813 | SWAN, WARREN G, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16914 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22814 | SWANCIGER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28116 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22815 | SWANEY, WILLIAM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18203 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22816 | SWANGER, BOB RAY | 14-10992 (CSS) | EECI, Inc. | 14696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22817 | SWANGER, LUCILLE G. | 14-10992 (CSS) | EECI, Inc. | 31161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22818 | SWANIGAN, DENISE | 14-10992 (CSS) | EECI, Inc. | 60442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22819 | SWANK, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 62328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22820 | SWANN, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34251 | $26,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22821 | SWANNER, ORAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28117 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22822 | SWANSON, EDWARD W | 14-10992 (CSS) | EECI, Inc. | 30740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22823 | SWANSON, FRANK W. | 14-10992 (CSS) | EECI, Inc. | 14436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22824 | SWANSON, GREGORY | 14-10992 (CSS) | EECI, Inc. | 63003 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|---------------------|-------------------------|
| 22825 SWANSON, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28119 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22826 SWANSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28120 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22827 SWANSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28121 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22828 SWANSON, MICHAEL A. | 14-10992 (CSS) | EECI, Inc. | 34334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22829 SWANSON, SHANE S. | 14-10992 (CSS) | EECI, Inc. | 14507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22830 SWANSON, SUSAN M. | 14-10992 (CSS) | EECI, Inc. | 14435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22831 SWANSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28118 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22832 SWARMER, ANDREW | 14-10992 (CSS) | EECI, Inc. | 61986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22833 | SWARMER, GREGORY J | 14-10992 (CSS) | EECI, Inc. | 62776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22834 | SWARTZ, DIANE | 14-10992 (CSS) | EECI, Inc. | 12745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22835 | SWARTZ, FRANCES | 14-10992 (CSS) | EECI, Inc. | 36634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22836 | SWARTZ, FRANCES | 14-10992 (CSS) | EECI, Inc. | 37037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22837 | SWARTZ, FREDERICK J | 14-10992 (CSS) | EECI, Inc. | 10580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22838 | SWARTZ, FREDERICK T | 14-10992 (CSS) | EECI, Inc. | 11276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22839 | SWARTZ, GLEN KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 15419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22840 | SWARTZ, PATRICIA C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 22841 SWARTZ, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28122 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22842 SWARTZ, ROBYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22843 SWATLAND, PAUL P | 14-10992 (CSS) | EECI, Inc. | 30741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22844 SWEARINGEN, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28123 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22845 SWEAT, ERNEST C. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22846 SWECKER, SHARON | 14-10992 (CSS) | EECI, Inc. | 60483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22847 SWEDBERG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28124 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22848 SWEENEY, GERALD J, JR | 14-10992 (CSS) | EECI, Inc. | 11083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 22849  SWEENEY, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34468 | $126,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22850  SWEENEY, JUDITH A | 14-10992 (CSS) | EECI, Inc. | 10901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22851  SWEENEY, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28127 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22852  SWEENEY, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28125 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22853  SWEENEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28126 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22854  SWEENEY, WILLIAM O, SR | 14-10992 (CSS) | EECI, Inc. | 15469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22855  SWEET, PHILIP F | 14-10992 (CSS) | EECI, Inc. | 30742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22856  SWEETLAND, LANG FULTON & NORMA | 14-10979 (CSS) | Energy Future Holdings Corp. | 13458 | $300,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22857  SWEETMAN, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28128 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22858  SWEIGERT, FRED R | 14-10979 (CSS) | Energy Future Holdings Corp. | 22145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22859  SWETT, NATHANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28129 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22860  SWIDORSKY, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 31330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22861  SWIDORSKY, TRACY L. | 14-10992 (CSS) | EECI, Inc. | 31329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22862  SWIMAN, SOLOMAN | 14-10992 (CSS) | EECI, Inc. | 29030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22863  SWIMAN, SOLOMAN | 14-10992 (CSS) | EECI, Inc. | 34256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22864  SWINGEL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28130 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22865 | SWINGLE, TRACY BERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22866 | SWINNEY, BOBBY F | 14-10992 (CSS) | EECI, Inc. | 61844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22867 | SWINNEY, MARY JO | 14-10992 (CSS) | EECI, Inc. | 61845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22868 | SWINSON, JESSIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28131 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22869 | SWISHER, WESLEY J | 14-10992 (CSS) | EECI, Inc. | 16575 | $2,500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22870 | SWISTAK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28132 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22871 | SWITZER, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28133 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22872 | SWOB, EDWARD | 14-10992 (CSS) | EECI, Inc. | 13962 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22873  SWOTCHAK, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28134 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22874  SYDNOR, JOAN S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22875  SYLVESTER, KENNETH RAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22876  SYLVESTER, RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 62774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22877  SYLVESTER, WILLIAM J., SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22878  SYLVIA, EDWARD F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15446 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22879  SYLVIA, JANET | 14-10992 (CSS) | EECI, Inc. | 36776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22880  SYLVIA, JANET | 14-10992 (CSS) | EECI, Inc. | 37038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22881  SYMMANK, JOHN DAVID | 14-10992 (CSS) | EECI, Inc. | 13699 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22882  SYMMONDS, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 28135 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22883  SYMONDS, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28196 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22884  SYPNIEWSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28197 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22885  SYVERTSON, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28198 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22886  SZCZEPANSKI, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22146 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22887  SZELIGA, LOUIS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22147 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22888  SZMYD, EMIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28199 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22889 | SZPATURA, LILLIAN T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22890 | SZRAJER, MARK | 14-10992 (CSS) | EECI, Inc. | 12795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22891 | SZULBORSKI, BRUCE C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22892 | SZUMLANSKI, PAUL A | 14-10992 (CSS) | EECI, Inc. | 11186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22893 | SZYMANOWSKI, STANISLAUS A | 14-10992 (CSS) | EECI, Inc. | 12043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22894 | TABACCO, ROBERT L. | 14-10992 (CSS) | EECI, Inc. | 32984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22895 | TABELE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28200 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22896 | TABER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28201 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22897 | TABER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 31093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22898 | TABOR, ALICE T | 14-10992 (CSS) | EECI, Inc. | 13085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22899 | TABOR, JOHN L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22900 | TABOR, WILTON DEE | 14-10992 (CSS) | EECI, Inc. | 30743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22901 | TABRON, MARY, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22902 | TABRON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22903 | TACHOK, PAUL | 14-10992 (CSS) | EECI, Inc. | 62696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22904 | TACKETT, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28202 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22905  TADDEO, JOHN | 14-10992 (CSS) | EECI, Inc. | 30744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22906  TAFFETANI, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 14040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22907  TAFFETANI, LOUIS | 14-10992 (CSS) | EECI, Inc. | 14323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22908  TAFOYA, MANUEL, JR | 14-10992 (CSS) | EECI, Inc. | 12285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22909  TAFT, JIMMIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34467 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22910  TAGG, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28203 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22911  TAIBI, NOE V. | 14-10992 (CSS) | EECI, Inc. | 32985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22912  TAIPALE, WILLIAM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18204 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22913  TAISTO, MELVIN JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28204 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22914  TAKACS, EUGENE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22915  TAKOVICH, RONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22916  TALBARD, STEVE P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17359 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22917  TALBERT, MARY | 14-10992 (CSS) | EECI, Inc. | 36775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22918  TALBERT, MARY | 14-10992 (CSS) | EECI, Inc. | 37039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22919  TALBERT, WALTER EMERSON (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22920  TALBOOM, LAVERNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28205 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22921 TALBOT, LYLE L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22922 TALBOT, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28206 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22923 TALERICO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28207 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22924 TALICH, ROGER | 14-10992 (CSS) | EECI, Inc. | 60938 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22925 TALIENTO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28208 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22926 TALL, DONALD ERIC DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22927 TALLENT, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28209 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22928 TALLENT, MARGARET N. | 14-10992 (CSS) | EECI, Inc. | 31308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22929  TALLENT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28210 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22930  TALLENT, WILLIAM TODD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22931  TALLEVAST, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28211 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22932  TALLEY, ERVIN JACKSON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22933  TALLEY, RONALD J. | 14-10992 (CSS) | EECI, Inc. | 15746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22934  TALLMAN, CHARLES E. | 14-10992 (CSS) | EECI, Inc. | 32986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22935  TALLON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28212 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22936  TALLON, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 62777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22937 TAMBINI, ANTHONY, JR | 14-10992 (CSS) | EECI, Inc. | 60697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22938 TAMELING, HERMANN H. | 14-10992 (CSS) | EECI, Inc. | 32987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22939 TAMMARO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28213 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22940 TANA, JOSEPH, JR | 14-10992 (CSS) | EECI, Inc. | 11837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22941 TANCREL, LAURIER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28214 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22942 TANEJA, JUGAL K | 14-10992 (CSS) | EECI, Inc. | 10127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22943 TANEJA, JUGAL K | 14-10992 (CSS) | EECI, Inc. | 10131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22944 TANEJA, JUGAL K | 14-10992 (CSS) | EECI, Inc. | 10137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22945 | TANNENBAUM, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22946 | TANNER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28216 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22947 | TANNER, JAMES | 14-10992 (CSS) | EECI, Inc. | 62773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22948 | TANNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28215 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22949 | TANNER, WILLIAM P | 14-10992 (CSS) | EECI, Inc. | 30745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22950 | TANNEY, ANN, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22951 | TAPEY, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28217 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22952 | TAPIA, CARLOS SEPULVEDA | 14-10992 (CSS) | EECI, Inc. | 15029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 22953   TAPIA, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 60864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22954   TARANTINO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22955   TARANTOLA, JERRY | 14-10992 (CSS) | EECI, Inc. | 30778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22956   TARBELL, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 30779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22957   TARBURTON, ALBERT, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22958   TARDIFF, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28218 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22959   TARDIO, SALVATORE | 14-10992 (CSS) | EECI, Inc. | 30780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22960   TARDY, JAY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28219 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22961 | TARITY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28220 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22962 | TARITY, THOMAS D | 14-10992 (CSS) | EECI, Inc. | 30781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22963 | TARNAGORSKI, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 32988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22964 | TARNALICKI, EVA | 14-10992 (CSS) | EECI, Inc. | 15186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22965 | TARNALICKI, JOSEPH J | 14-10992 (CSS) | EECI, Inc. | 15468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22966 | TARR, JAMES | 14-10992 (CSS) | EECI, Inc. | 14892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22967 | TARSI, ANGELO | 14-10992 (CSS) | EECI, Inc. | 32989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22968 | TARSI, JACK | 14-10992 (CSS) | EECI, Inc. | 32990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22969 | TARTE, TERRY | 14-10992 (CSS) | EECI, Inc. | 60538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22970 | TARVER, DELMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34245 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22971 | TARVER, INEZ | 14-10992 (CSS) | EECI, Inc. | 60601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22972 | TARVER, MARSHALL , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34241 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22973 | TARWATER, MARTIN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22974 | TATE, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28221 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22975 | TATE, DONNA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22976 | TATE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 22977  TATRO, SR., GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28222 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22978  TATRO, WALTER W, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16916 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22979  TATUM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28223 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22980  TAULLIE, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34466 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22981  TAVARES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28224 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22982  TAX, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 32991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22983  TAYLOR, ALLISON | 14-10992 (CSS) | EECI, Inc. | 11445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22984  TAYLOR, ALPHAUS (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28441 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 22985 TAYLOR, ALVIN | 14-10992 (CSS) | EECI, Inc. | 12856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22986 TAYLOR, BARBARA | 14-10992 (CSS) | EECI, Inc. | 31309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22987 TAYLOR, BENJAMIN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 36009 | $1,260,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22988 TAYLOR, BENJAMIN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 36470 | $1,260,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22989 TAYLOR, BRENARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 14039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22990 TAYLOR, BRICE | 14-10992 (CSS) | EECI, Inc. | 11488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22991 TAYLOR, CHARLES E, JR | 14-10992 (CSS) | EECI, Inc. | 60151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22992 TAYLOR, CHARLES EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 22993 | TAYLOR, CHESTER F. | 14-10992 (CSS) | EECI, Inc. | 32992 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22994 | TAYLOR, CLYDE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22995 | TAYLOR, COLEEN | 14-10992 (CSS) | EECI, Inc. | 31310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22996 | TAYLOR, CYNTHIA K. | 14-10992 (CSS) | EECI, Inc. | 31311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22997 | TAYLOR, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22998 | TAYLOR, EDWARD | 14-10992 (CSS) | EECI, Inc. | 63271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 22999 | TAYLOR, ELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28373 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23000 | TAYLOR, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28438 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23001 TAYLOR, GLENN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 14038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23002 TAYLOR, GLENN CHARLES, SR. | 14-10992 (CSS) | EECI, Inc. | 31440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23003 TAYLOR, GREGORY LEE | 14-10992 (CSS) | EECI, Inc. | 31660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23004 TAYLOR, HERBERT U. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23005 TAYLOR, HUGH NELSON | 14-10992 (CSS) | EECI, Inc. | 34362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23006 TAYLOR, HUGH NELSON | 14-10992 (CSS) | EECI, Inc. | 34365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23007 TAYLOR, JAME O. | 14-10992 (CSS) | EECI, Inc. | 14361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23008 TAYLOR, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28371 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|-------------------------|
| 23009   TAYLOR, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28436 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23010   TAYLOR, JOHN G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23011   TAYLOR, JONATHAN DAVID ('JOHN') | 14-10979 (CSS) | Energy Future Holdings Corp. | 32531 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23012   TAYLOR, KAREN S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23013   TAYLOR, LEON | 14-10992 (CSS) | EECI, Inc. | 63099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23014   TAYLOR, LORRAINE C | 14-10992 (CSS) | EECI, Inc. | 13543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23015   TAYLOR, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28440 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23016   TAYLOR, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 34228 | $204,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23017 | TAYLOR, MICHAEL V | 14-10992 (CSS) | EECI, Inc. | 30782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23018 | TAYLOR, MICKEY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17354 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23019 | TAYLOR, MORTIMER E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23020 | TAYLOR, MORTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28375 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23021 | TAYLOR, MORTON L | 14-10992 (CSS) | EECI, Inc. | 13029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23022 | TAYLOR, NELSON | 14-10992 (CSS) | EECI, Inc. | 60026 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23023 | TAYLOR, NORMA J | 14-10992 (CSS) | EECI, Inc. | 12354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23024 | TAYLOR, ODEAN, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23025 | TAYLOR, RICKY WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23026 | TAYLOR, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28374 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23027 | TAYLOR, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28437 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23028 | TAYLOR, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28439 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23029 | TAYLOR, ROSELINE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 22158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23030 | TAYLOR, SHERYL | 14-10992 (CSS) | EECI, Inc. | 11940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23031 | TAYLOR, TERESA | 14-10992 (CSS) | EECI, Inc. | 61843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23032 | TAYLOR, TIMOTHY W. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 23033 TAYLOR, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28372 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23034 TAYLOR, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 32993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23035 TAYLOR, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 13376 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23036 TAYLOR, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 13449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23037 TAYLOR, WILLIAM L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22159 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23038 TAYLOR, WILLIAM S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23039 TEACH, NORMAN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23040 TEACHEY, MANFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28442 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23041   TEAGUE, CHARLES | 14-10992 (CSS) | EECI, Inc. | 36853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23042   TEAL, DON ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32533 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23043   TEASDALE, MALCOLM | 14-10992 (CSS) | EECI, Inc. | 11716 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23044   TEBBETTS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28443 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23045   TEBBS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28444 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23046   TEBO, JD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34464 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23047   TEDEI, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28445 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23048   TEDESCO, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28446 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23049 | TEEPLES, GARTH A. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23050 | TEEPLES, JUANITA | 14-10992 (CSS) | EECI, Inc. | 36773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23051 | TEEPLES, JUANITA | 14-10992 (CSS) | EECI, Inc. | 37040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23052 | TEER, JOHN D | 14-10992 (CSS) | EECI, Inc. | 31380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23053 | TEES, KIMMY | 14-10992 (CSS) | EECI, Inc. | 15174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23054 | TEETER, JEAN | 14-10992 (CSS) | EECI, Inc. | 16068 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23055 | TEETS, CARL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23056 | TEGGE, WALTER | 14-10992 (CSS) | EECI, Inc. | 60570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23057 | TEIGEN, RAY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 34465 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23058 | TEINERT, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34707 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23059 | TELIPSKI, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28447 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23060 | TEMPLE, RAYMEN P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17355 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23061 | TEMPLET, DALE, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23062 | TEMPLETON, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28448 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23063 | TEMPLETON, ELIZABETH C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23064 | TEMPLETON, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28587 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23065 | TEMUNOVIC, PETAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34463 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23066 | TENAGLIA, FABRIZIO N | 14-10992 (CSS) | EECI, Inc. | 30783 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23067 | TENAGLIA, NICOLO | 14-10992 (CSS) | EECI, Inc. | 32994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23068 | TENINTY, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28588 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23069 | TENNANT, CRAIG A | 14-10992 (CSS) | EECI, Inc. | 11780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23070 | TENNER, LASHONDA | 14-10992 (CSS) | EECI, Inc. | 61370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23071 | TENNER, MARY | 14-10992 (CSS) | EECI, Inc. | 61368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23072 | TENNER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23073 | TENNER, PRISCILLA G. | 14-10992 (CSS) | EECI, Inc. | 34336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23074 | TENNER, PRISCILLA G. | 14-10992 (CSS) | EECI, Inc. | 36680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23075 | TENNISON, DENNIS G | 14-10992 (CSS) | EECI, Inc. | 13328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23076 | TENNISON, DENNIS G. | 14-10992 (CSS) | EECI, Inc. | 13974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23077 | TENNISON, JOANNE K | 14-10992 (CSS) | EECI, Inc. | 13327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23078 | TENNISON, JOANNE K. | 14-10992 (CSS) | EECI, Inc. | 13973 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23079 | TENO, TALMADGE F. | 14-10992 (CSS) | EECI, Inc. | 36854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23080 | TERCASIO, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30784 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23081 | TERDOSLAVICH, NEVIO | 14-10992 (CSS) | EECI, Inc. | 30785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23082 | TERFECKI, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 32995 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23083 | TERIC, VITO | 14-10992 (CSS) | EECI, Inc. | 30786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23084 | TERLINGO, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28589 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23085 | TERNING, GARY ALLEN | 14-10992 (CSS) | EECI, Inc. | 13359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23086 | TERPAK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28590 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23087 | TERPENING, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28591 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23088 | TERRANOVA, ARCHIMEDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 31993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23089 | TERRANT, TERRI E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19604 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23090 | TERRELL, AYENDA LOVE | 14-10992 (CSS) | EECI, Inc. | 31312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23091 | TERRELL, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28593 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23092 | TERRELL, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28592 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23093 | TERRELL, SALLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37147 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23094 | TERRELL, WALTER CLYDE, JR. | 14-10992 (CSS) | EECI, Inc. | 31661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23095 | TERRICCIANO, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28594 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23096 | TERRILL, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28595 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 23097   TERRY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28599 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23098   TERRY, EUGENE, JR | 14-10992 (CSS) | EECI, Inc. | 13198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23099   TERRY, EVA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23100   TERRY, FREIDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23101   TERRY, HOWARD | 14-10992 (CSS) | EECI, Inc. | 61195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23102   TERRY, JESS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28598 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23103   TERRY, LARRY | 14-10992 (CSS) | EECI, Inc. | 13516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23104   TERRY, LEWIS JR. | 14-10992 (CSS) | EECI, Inc. | 33056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23105 | TERRY, PAUL D | 14-10992 (CSS) | EECI, Inc. | 12395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23106 | TERRY, PAUL E , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23107 | TERRY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28597 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23108 | TERRY, RODNEY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23109 | TERRY, WEBSTER (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13700 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23110 | TERRY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28596 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23111 | TERVORT, NED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28600 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23112 | TERZIGNI, ANNA S | 14-10979 (CSS) | Energy Future Holdings Corp. | 14037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23113 | TERZIGNI, FRANK C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23114 | TERZIGNI, FRANK C. | 14-10992 (CSS) | EECI, Inc. | 14839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23115 | TESORIERO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30787 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23116 | TESSAR, GABRIEL | 14-10992 (CSS) | EECI, Inc. | 30788 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23117 | TESSENEER, MICHAEL DAVID, SR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23118 | TESSITORE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28601 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23119 | TESTERMAN, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28602 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23120 | TESTON, ERNEST L | 14-10992 (CSS) | EECI, Inc. | 62157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23121 | TESTON, LILLIAN | 14-10992 (CSS) | EECI, Inc. | 62158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23122 | TESZ, CASIMIR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28603 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23123 | TEUBNER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 63025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23124 | THACKER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23125 | THAM, MUNSING | 14-10992 (CSS) | EECI, Inc. | 10122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23126 | THANOS, NIKOLAOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 21224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23127 | THATCHER, CAROL | 14-10992 (CSS) | EECI, Inc. | 62421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23128 | THATCHER, LARRY | 14-10992 (CSS) | EECI, Inc. | 62420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23129 | THATCHER, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 62432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23130 | THATCHER, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 61974 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23131 | THATCHER, TRACY | 14-10992 (CSS) | EECI, Inc. | 63195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23132 | THATCHER, TROY | 14-10992 (CSS) | EECI, Inc. | 62771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23133 | THAYER, DON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28604 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23134 | THAYER, RUSSELL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17356 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23135 | THEISEN, WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 13083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23136 | THELEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28605 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23137    THERKELSEN, ALVIN | 14-10992 (CSS) | EECI, Inc. | 33057 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23138    THEROUX, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28606 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23139    THIBAULT, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28607 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23140    THIBAULT, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28608 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23141    THIBODEAU, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 16917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23142    THIBODEAUX, CURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28609 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23143    THIEL, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 30789 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23144    THIELE, FREDERICK H | 14-10992 (CSS) | EECI, Inc. | 30790 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23145 | THIES, CHARLES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17357 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23146 | THILL, JOHN | 14-10992 (CSS) | EECI, Inc. | 11193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23147 | THIM, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28610 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23148 | THOMAS, ANITA | 14-10992 (CSS) | EECI, Inc. | 12811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23149 | THOMAS, ANNE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23150 | THOMAS, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33058 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23151 | THOMAS, ANTHONY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22165 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23152 | THOMAS, BARBARA JEAN | 14-10992 (CSS) | EECI, Inc. | 12747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 23153  THOMAS, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28738 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23154  THOMAS, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23155  THOMAS, BURTER EDD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32534 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23156  THOMAS, CARILIONE | 14-10992 (CSS) | EECI, Inc. | 12960 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23157  THOMAS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 15602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23158  THOMAS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28736 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23159  THOMAS, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34484 | $396,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23160  THOMAS, CORINNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23161 | THOMAS, DANIKA | 14-10992 (CSS) | EECI, Inc. | 60886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23162 | THOMAS, DARRELL | 14-10992 (CSS) | EECI, Inc. | 14233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23163 | THOMAS, DAVID P | 14-10979 (CSS) | Energy Future Holdings Corp. | 22167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23164 | THOMAS, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28613 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23165 | THOMAS, DONALD E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23166 | THOMAS, DORIS J. | 14-10992 (CSS) | EECI, Inc. | 36855 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23167 | THOMAS, DOROTHY | 14-10992 (CSS) | EECI, Inc. | 61856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23168 | THOMAS, DOROTHY L. | 14-10992 (CSS) | EECI, Inc. | 31765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23169 | THOMAS, DUTCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28615 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23170 | THOMAS, DWAIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34461 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23171 | THOMAS, DWAIN | 14-10992 (CSS) | EECI, Inc. | 34462 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23172 | THOMAS, DWIGHT, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23173 | THOMAS, EDWIN | 14-10992 (CSS) | EECI, Inc. | 11798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23174 | THOMAS, EVELYN | 14-10979 (CSS) | Energy Future Holdings Corp. | 21227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23175 | THOMAS, GAYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28614 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23176 | THOMAS, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34476 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 23177  THOMAS, GREGORY | 14-10992 (CSS) | EECI, Inc. | 60909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23178  THOMAS, HENRY LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23179  THOMAS, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23180  THOMAS, JAMES M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23181  THOMAS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28612 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23182  THOMAS, JOHN C | 14-10979 (CSS) | Energy Future Holdings Corp. | 21228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23183  THOMAS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28611 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23184  THOMAS, JUNE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23185 | THOMAS, KAREN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22172 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23186 | THOMAS, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23187 | THOMAS, KARMAL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23188 | THOMAS, KIMBERLY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20024 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23189 | THOMAS, LEO (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13701 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23190 | THOMAS, PEGGY | 14-10992 (CSS) | EECI, Inc. | 13984 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23191 | THOMAS, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28737 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23192 | THOMAS, QUINCY | 14-10992 (CSS) | EECI, Inc. | 13289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23193 | THOMAS, RANDY | 14-10992 (CSS) | EECI, Inc. | 61746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23194 | THOMAS, RANDY | 14-10992 (CSS) | EECI, Inc. | 61751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23195 | THOMAS, RAPHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 22174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23196 | THOMAS, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23197 | THOMAS, TERI | 14-10992 (CSS) | EECI, Inc. | 61180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23198 | THOMAS, TERI | 14-10992 (CSS) | EECI, Inc. | 61236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23199 | THOMAS, THURON W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23200 | THOMAS, VELVA V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23201 | THOMAS, VIRGIL L. | 14-10992 (CSS) | EECI, Inc. | 14232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23202 | THOMAS, WILLIAM ROBERT | 14-10992 (CSS) | EECI, Inc. | 12504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23203 | THOMAS, WILLIS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 16918 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23204 | THOMAS-JONES, GENEVIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23205 | THOMLINSON, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28739 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23206 | THOMPSEN, WILLIAM R. | 14-10992 (CSS) | EECI, Inc. | 33059 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23207 | THOMPSON JR., ANDREW | 14-10992 (CSS) | EECI, Inc. | 62664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23208 | THOMPSON, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28745 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23209 | THOMPSON, BARRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28758 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23210 | THOMPSON, BERTRAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28752 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23211 | THOMPSON, BRAD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23212 | THOMPSON, CLAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28754 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23213 | THOMPSON, DAPHENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 12350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23214 | THOMPSON, DAPHENE A | 14-10992 (CSS) | EECI, Inc. | 12342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23215 | THOMPSON, DARWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28753 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23216 | THOMPSON, DAVID A | 14-10992 (CSS) | EECI, Inc. | 11845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23217 | THOMPSON, DAVID R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17358 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23218 | THOMPSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28741 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23219 | THOMPSON, DONALD G. | 14-10992 (CSS) | EECI, Inc. | 15802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23220 | THOMPSON, DWIGHT D | 14-10992 (CSS) | EECI, Inc. | 12179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23221 | THOMPSON, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28748 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23222 | THOMPSON, EDGAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28740 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23223 | THOMPSON, EVALYN PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23224 | THOMPSON, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28744 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23225 | THOMPSON, GEORGE | 14-10992 (CSS) | EECI, Inc. | 63029 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23226 | THOMPSON, GRAFTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28755 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23227 | THOMPSON, HAROLD JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28750 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23228 | THOMPSON, HENRY | 14-10992 (CSS) | EECI, Inc. | 63323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23229 | THOMPSON, HENRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23230 | THOMPSON, HERMAN R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23231 | THOMPSON, JAMES W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23232 | THOMPSON, JANET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23233 | THOMPSON, JANICE M | 14-10992 (CSS) | EECI, Inc. | 12631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23234 | THOMPSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37195 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23235 | THOMPSON, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 12032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23236 | THOMPSON, JOHNNY RAY | 14-10992 (CSS) | EECI, Inc. | 13233 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23237 | THOMPSON, JOHNNY RAY AND CAROLYN | 14-10992 (CSS) | EECI, Inc. | 13234 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23238 | THOMPSON, JOSHUA | 14-10992 (CSS) | EECI, Inc. | 62109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23239 | THOMPSON, LARRY | 14-10992 (CSS) | EECI, Inc. | 16105 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23240 | THOMPSON, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28743 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 23241 THOMPSON, LEE G | 14-10992 (CSS) | EECI, Inc. | 11263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23242 THOMPSON, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28751 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23243 THOMPSON, LOWELL H | 14-10992 (CSS) | EECI, Inc. | 30791 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23244 THOMPSON, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28746 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23245 THOMPSON, OMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28757 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23246 THOMPSON, PATRICK | 14-10992 (CSS) | EECI, Inc. | 63356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23247 THOMPSON, PERRY JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23248 THOMPSON, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28742 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23249 THOMPSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28749 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23250 THOMPSON, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 18170 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23251 THOMPSON, RONALD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16718 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23252 THOMPSON, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 16081 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23253 THOMPSON, SHEILA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23254 THOMPSON, STEPHEN MONROE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23255 THOMPSON, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28756 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23256 THOMPSON, VERNON | 14-10992 (CSS) | EECI, Inc. | 13210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23257 THOMPSON, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28759 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23258 THOMPSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28747 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23259 THOMPSON, WILLIAM D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34233 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23260 THOMSON, ROBERT R. | 14-10992 (CSS) | EECI, Inc. | 33060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23261 THOMSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28760 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23262 THORN, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 30792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23263 THORNBER, JAMES DANIEL | 14-10992 (CSS) | EECI, Inc. | 14278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23264 THORNBURG, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28761 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23265 | THORNER, MORRIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28762 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23266 | THORNLEY, GARY DEAN (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 13704 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23267 | THORNTON, BILL O | 14-10979 (CSS) | Energy Future Holdings Corp. | 34489 | $21,875.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23268 | THORNTON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22177 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23269 | THORNTON, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34250 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23270 | THORNTON, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 14036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23271 | THORNTON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28763 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23272 | THORNTON, JOSEPH WESLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23273 | THORNTON, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 60966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23274 | THORNTON, PAUL RUSSELL, JR. | 14-10992 (CSS) | EECI, Inc. | 36807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23275 | THORNTON, ROBERT L., JR. | 14-10992 (CSS) | EECI, Inc. | 15008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23276 | THORNTON, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23277 | THORP, STEWART E. | 14-10992 (CSS) | EECI, Inc. | 33061 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23278 | THORP, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28764 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23279 | THORPE, DONNIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34249 | $85,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23280 | THORPE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28765 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23281 THORPE, RHONDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23282 THORTON, BILLY AARON | 14-10992 (CSS) | EECI, Inc. | 31034 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23283 THOUIN, ALBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16694 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23284 THRAPPAS, JOHN NICHOLAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23285 THRASHER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28766 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23286 THREADGILL, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28767 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23287 THRIFT, CHARLES ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32537 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23288 THRIFT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28768 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|------------|-------------|---------|-------------------|------------------------|
| 23289 THRIFT, W.J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23290 THUEMLING, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28769 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23291 THURMAN, TIM | 14-10992 (CSS) | EECI, Inc. | 62700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23292 THURNAU, THOMAS | 14-10992 (CSS) | EECI, Inc. | 11567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23293 THURSTON, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28770 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23294 THURSTON, GARY WOODROW | 14-10979 (CSS) | Energy Future Holdings Corp. | 32539 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23295 THYGESEN, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28771 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23296 TIBBETTS, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28772 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23297 | TIBERIO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28774 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23298 | TIBERIO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28775 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23299 | TIBERIO, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28773 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23300 | TIBI, MATTHEW--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16695 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23301 | TICHENOR, HELEN | 14-10992 (CSS) | EECI, Inc. | 29091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23302 | TIDGWELL, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28776 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23303 | TIDLUND, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28777 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23304 | TIDWELL, ALLEN PICKENS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32540 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23305 | TIDWELL, HARVEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28778 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23306 | TIDWELL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 16553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23307 | TIDWELL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28779 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23308 | TIE, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 33062 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23309 | TIEDEMANN, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28780 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23310 | TIEJEMA, DAVID I | 14-10979 (CSS) | Energy Future Holdings Corp. | 18171 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23311 | TIERNEY, CHARLES | 14-10992 (CSS) | EECI, Inc. | 30793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23312 | TIERNEY, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28782 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23313 | TIERNEY, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28781 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23314 | TIERNO, ROSS | 14-10992 (CSS) | EECI, Inc. | 10894 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23315 | TIJERINO, JORGE A. | 14-10992 (CSS) | EECI, Inc. | 16421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23316 | TIJERINO, JORGE A. | 14-10992 (CSS) | EECI, Inc. | 16422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23317 | TIJERINO, JORGE A. | 14-10992 (CSS) | EECI, Inc. | 16580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23318 | TILGHMAN, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23319 | TILLERY, JIMMY DALE | 14-10992 (CSS) | EECI, Inc. | 30794 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23320 | TILLERY, LISA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23321 | TILLERY, PATRICIA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23322 | TILLEY, JOSEPH R | 14-10979 (CSS) | Energy Future Holdings Corp. | 21231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23323 | TILLMAN, BETTY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28785 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23324 | TILLMAN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28784 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23325 | TILLMAN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28786 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23326 | TILLMAN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28783 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23327 | TILMAN, DONALD A | 14-10992 (CSS) | EECI, Inc. | 11202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23328 | TILTON, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28787 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23329 | TILTON, LORI | 14-10992 (CSS) | EECI, Inc. | 61143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23330 | TILTON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23331 | TIMBERLAKE, WALTER E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34232 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23332 | TIMM, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28788 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23333 | TIMMONS, SHERRY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23334 | TIMMS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60739 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23335 | TIMMS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 60749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23336 | TIMMS, PAUL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23337 | TIMMS, THOMAS F | 14-10979 (CSS) | Energy Future Holdings Corp. | 22179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23338 | TINDALL, BILLY JOE | 14-10992 (CSS) | EECI, Inc. | 13703 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23339 | TINDALL, PRIESTLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36012 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23340 | TINDALL, PRIESTLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37072 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23341 | TINER, GLEN MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 15279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23342 | TINGEN, AMY DAVIS | 14-10992 (CSS) | EECI, Inc. | 31663 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23343 | TINGEN, GEORGE STANLEY | 14-10992 (CSS) | EECI, Inc. | 31664 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23344 | TINGEN, JANET | 14-10992 (CSS) | EECI, Inc. | 63320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23345 | TINGLE, LISA | 14-10992 (CSS) | EECI, Inc. | 14390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23346 | TINKER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28789 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23347 | TINUCCI, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28790 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23348 | TIPPING, GLENN F. | 14-10992 (CSS) | EECI, Inc. | 33063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23349 | TIPPING, JAMES R | 14-10992 (CSS) | EECI, Inc. | 30795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23350 | TIPTON, DORIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23351 | TIPTON, DOYLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23352 | TIPTON, FLORENDA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23353 | TIRABASSI, JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20090 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23354 | TIRADO CORTEZ, LINDOR | 14-10992 (CSS) | EECI, Inc. | 62976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23355 | TIRCK, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28791 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23356 | TIREY, TOMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23357 | TIS, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23358 | TISCHLER, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23359 | TISCHLER, RON | 14-10992 (CSS) | EECI, Inc. | 10161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23360 | TITUS, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23361 | TKACZYK, BOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 27900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23362 | TOBEL, LEE | 14-10992 (CSS) | EECI, Inc. | 30882 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23363 | TOBEL, SUSAN | 14-10992 (CSS) | EECI, Inc. | 30883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23364 | TOBIAS, MARGARET | 14-10992 (CSS) | EECI, Inc. | 30796 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23365 | TOBIN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23366 | TOBIN, JOHN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17340 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23367 | TOBIN, ROBERT J, JR | 14-10992 (CSS) | EECI, Inc. | 10874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23368 | TOBIN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23369 | TOBIN, WILLIAM LETENDRE | 14-10992 (CSS) | EECI, Inc. | 14404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23370 | TOBOLKA, DOYLE WAYNE | 14-10992 (CSS) | EECI, Inc. | 14762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23371 | TOBOLKA, DOYLE WAYNE | 14-10992 (CSS) | EECI, Inc. | 14763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23372 | TOBOLKA, JEFF | 14-10992 (CSS) | EECI, Inc. | 60197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23373 | TOCKASH, THERESA H, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20091 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23374 | TODACHEENIE, NICK | 14-10992 (CSS) | EECI, Inc. | 36856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23375 | TODD, ROBERT JOEL, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32541 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23376 | TODD, ROZZIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 23377  TODORO, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 33064 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23378  TOELL, PAUL G. | 14-10992 (CSS) | EECI, Inc. | 33065 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23379  TOIGO, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23380  TOKARZ, STANISLAUS J. | 14-10992 (CSS) | EECI, Inc. | 33066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23381  TOKI, PAUL | 14-10992 (CSS) | EECI, Inc. | 14293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23382  TOLBART, AMANDA | 14-10992 (CSS) | EECI, Inc. | 16430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23383  TOLBART, AMY | 14-10992 (CSS) | EECI, Inc. | 16432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23384  TOLBART, COLEMAN | 14-10992 (CSS) | EECI, Inc. | 16411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23385 | TOLBART, WARREN C. | 14-10992 (CSS) | EECI, Inc. | 16431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23386 | TOLBART, ZACHARY | 14-10992 (CSS) | EECI, Inc. | 16433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23387 | TOLEDO, JUSTIN | 14-10992 (CSS) | EECI, Inc. | 15021 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23388 | TOLER, EVA NELL | 14-10992 (CSS) | EECI, Inc. | 14381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23389 | TOLER, RICHARD JAMES & EVA NELL | 14-10992 (CSS) | EECI, Inc. | 14399 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23390 | TOLIVER, ALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23391 | TOMAC, NICHOLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23392 | TOMASICHIO, RICHARD M. | 14-10992 (CSS) | EECI, Inc. | 33067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23393 | TOMASINI, FRANK A. | 14-10992 (CSS) | EECI, Inc. | 33068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23394 | TOMEI, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23395 | TOMICK, STANLEY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22181 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23396 | TOMKIEWICZ, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23397 | TOMKIEWICZ, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23398 | TOMLIN, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23399 | TOMLINSON, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23400 | TOMLINSON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30798 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 23401 | TOMORY, WILLIAM F | 14-10992 (CSS) | EECI, Inc. | 10285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23402 | TOMPKINS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23403 | TOMS, THOMAS | 14-10992 (CSS) | EECI, Inc. | 60280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23404 | TOMZA, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23405 | TON, VACLAV | 14-10979 (CSS) | Energy Future Holdings Corp. | 27911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23406 | TONEY, ALBERT G | 14-10992 (CSS) | EECI, Inc. | 30799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23407 | TONEY, CLAUDIA JEAN | 14-10992 (CSS) | EECI, Inc. | 61609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23408 | TONEY, ERIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17341 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 23409 | TONEY, JOE J | 14-10992 (CSS) | EECI, Inc. | 61608 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23410 | TONGALSON, EMILIE | 14-10992 (CSS) | EECI, Inc. | 12174 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23411 | TONGUE, STANLEY E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23412 | TONIONI, ALLEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23413 | TONNESSEN, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23414 | TOOEY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23415 | TOOKER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23416 | TOOLE, JEFFREY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23417 | TOPA, CAROL A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20093 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23418 | TORBETT, ROBERT R. | 14-10992 (CSS) | EECI, Inc. | 14318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23419 | TORINO, ALBERT | 14-10992 (CSS) | EECI, Inc. | 30800 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23420 | TORLEY, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 27916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23421 | TORNICELLI, VALENTINO | 14-10979 (CSS) | Energy Future Holdings Corp. | 27917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23422 | TORNVALL, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 17342 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23423 | TOROK, RICHARD | 14-10992 (CSS) | EECI, Inc. | 62720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23424 | TORRENCE, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22184 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23425 | TORRENS, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 27918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23426 | TORRENT, MARY L | 14-10992 (CSS) | EECI, Inc. | 63142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23427 | TORRES, ARIEL | 14-10992 (CSS) | EECI, Inc. | 62555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23428 | TORRES, ARTHUR J., SR. | 14-10992 (CSS) | EECI, Inc. | 33072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23429 | TORRES, DOLI | 14-10992 (CSS) | EECI, Inc. | 62933 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23430 | TORRES, FAUSTINO S | 14-10979 (CSS) | Energy Future Holdings Corp. | 36018 | $720,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23431 | TORRES, FAUSTINO S | 14-10979 (CSS) | Energy Future Holdings Corp. | 37066 | $720,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23432 | TORRES, FRANCISCO, JR. | 14-10992 (CSS) | EECI, Inc. | 33071 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23433 TORRES, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 33070 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23434 TORRES, RAFAEL TIRADO DE LA | 14-10992 (CSS) | EECI, Inc. | 13454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23435 TORTORICI, RICHARD | 14-10992 (CSS) | EECI, Inc. | 11476 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23436 TOSADORI, GARY S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23437 TOSCANO, JAMES | 14-10992 (CSS) | EECI, Inc. | 33073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23438 TOSCANO, ROCCO | 14-10992 (CSS) | EECI, Inc. | 11500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23439 TOTA, ANTHONY S. | 14-10992 (CSS) | EECI, Inc. | 16272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23440 TOTA, ANTHONY S. | 14-10992 (CSS) | EECI, Inc. | 16479 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23441 | TOTH, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 27919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23442 | TOTH, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23443 | TOTHEROW, CALVIN LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32542 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23444 | TOUHY, STEPHEN J | 14-10992 (CSS) | EECI, Inc. | 30801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23445 | TOUNTASAKIS, ANGELA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20066 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23446 | TOURANGEAU, GABRIEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18233 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23447 | TOUSIGNANT, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23448 | TOUSSAINT, DANIEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34231 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23449 | TOUTANT, LARRY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 10976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23450 | TOUTANT, SHARON LINDA & DORENE | 14-10992 (CSS) | EECI, Inc. | 10968 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23451 | TOWER, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23452 | TOWERS, HARRY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20067 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23453 | TOWERS, HARRY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23454 | TOWEY, PATRICK | 14-10992 (CSS) | EECI, Inc. | 16087 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23455 | TOWEY, THOMAS | 14-10992 (CSS) | EECI, Inc. | 16088 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23456 | TOWNE, ELMER E | 14-10979 (CSS) | Energy Future Holdings Corp. | 16696 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 23457 | TOWNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23458 | TOWNLEY, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 27924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23459 | TOWNS, ROY R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34218 | $408,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23460 | TOWNSEND, BRIAN | 14-10992 (CSS) | EECI, Inc. | 62094 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23461 | TOWNSEND, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23462 | TOWNSEND, HELEN L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20069 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23463 | TOWNSEND, LARRY R. | 14-10992 (CSS) | EECI, Inc. | 33074 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23464 | TOWNSEND, LEONARD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23465 TOWNSEND, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 34217 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23466 TOWNSEND, STROTHER | 14-10979 (CSS) | Energy Future Holdings Corp. | 27927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23467 TOWNSEND, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23468 TOWNSEND, VICKIE | 14-10992 (CSS) | EECI, Inc. | 62098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23469 TRABUCCO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30802 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23470 TRACEY, EDWARD P | 14-10979 (CSS) | Energy Future Holdings Corp. | 22186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23471 TRACHIMOWICZ, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 12442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23472 TRACHIMOWICZ, NATHAN | 14-10992 (CSS) | EECI, Inc. | 12443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23473 | TRACHIMOWICZ, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 12444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23474 | TRACHIMOWICZ, ROBERT | 14-10992 (CSS) | EECI, Inc. | 12440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23475 | TRACHIMOWICZ, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 12441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23476 | TRACY, CORNELIUS | 14-10992 (CSS) | EECI, Inc. | 12310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23477 | TRACY, CORNELIUS LOPEZ | 14-10992 (CSS) | EECI, Inc. | 13702 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23478 | TRACY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 27928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23479 | TRACY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 27929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23480 | TRADER, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 18208 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23481  TRAEGER, WILLIAM J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18209 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23482  TRAHAN, BERNARD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23483  TRAINA, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23484  TRAINOR, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23485  TRAKAS, KUNG HEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23486  TRANICK, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18210 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23487  TRAPP, DIANNA | 14-10992 (CSS) | EECI, Inc. | 15750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23488  TRAPP, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 15749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23489 | TRAPPEN, RONALD W | 14-10992 (CSS) | EECI, Inc. | 30803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23490 | TRAUGOTT, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30804 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23491 | TRAUX, JAMES M. | 14-10992 (CSS) | EECI, Inc. | 33082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23492 | TRAVIS, FLOYD (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 15492 | $80,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23493 | TRAVIS, HAROLD R., III | 14-10992 (CSS) | EECI, Inc. | 33075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23494 | TRAVIS, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23495 | TRAVIS, LAWRENCE, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23496 | TRAYLOR, MANLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23497 | TRAYNHAM, CHARLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23498 | TRAYNOR, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23499 | TREADWAY, CHARLES THOMAS, SR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15402 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23500 | TREADWELL, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23501 | TREADWELL, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 27935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23502 | TREDE, WARREN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23503 | TREFRY, RAYMOND W | 14-10992 (CSS) | EECI, Inc. | 10972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23504 | TREFRY, RAYMOND W | 14-10992 (CSS) | EECI, Inc. | 10978 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23505  TREGEMBO, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23506  TREICHLER, MICHAEL E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23507  TRELLA, THOMAS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23508  TRENDEL, DANIEL | 14-10992 (CSS) | EECI, Inc. | 11378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23509  TRENT, CLOYD | 14-10992 (CSS) | EECI, Inc. | 60825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23510  TRENTHAM, PAUL EDWIN JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32543 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23511  TREOPAN, NICOLAE (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23512  TREPANIER, MARTHA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23513   TRESALONI, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 27938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23514   TRESKE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23515   TREUTLE, LESSIE K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23516   TREVETHAN, BRUCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23517   TREVETHAN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 27940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23518   TREVINO, ONESIMO | 14-10979 (CSS) | Energy Future Holdings Corp. | 15584 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23519   TREVISO, JOHN | 14-10992 (CSS) | EECI, Inc. | 61004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23520   TREWHELLA, ROBERT S | 14-10979 (CSS) | Energy Future Holdings Corp. | 18206 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23521 | TREXLER, PHILIPP | 14-10992 (CSS) | EECI, Inc. | 61961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23522 | TRIAY, CHARLES M | 14-10992 (CSS) | EECI, Inc. | 11535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23523 | TRIAY, CHARLES M | 14-10992 (CSS) | EECI, Inc. | 11602 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23524 | TRIEBE, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23525 | TRIEBL, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23526 | TRIGGER, CORNELIUS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22189 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23527 | TRIMBLE, DIANE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23528 | TRIMBLE, NORMAN | 14-10992 (CSS) | EECI, Inc. | 62233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23529 TRIMBLE, THOMAS E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23530 TRIMBOLI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30776 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23531 TRINGALI, ARTHUR E. | 14-10992 (CSS) | EECI, Inc. | 14362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23532 TRINIDAD, JOSE | 14-10992 (CSS) | EECI, Inc. | 30709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23533 TRIONFO, DALE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23534 TRIPLETT, DERREL | 14-10992 (CSS) | EECI, Inc. | 60838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23535 TRIPP, ROGER | 14-10992 (CSS) | EECI, Inc. | 60194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23536 TRIPPE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 27943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-----------------------|
| 23537 | TRIPPIEDI, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 33076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23538 | TRISCIANI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23539 | TRITES, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23540 | TRITT, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 27946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23541 | TRIVETT, DARRELL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23542 | TRIVINO JARAMILLO, CELMIRA | 14-10992 (CSS) | EECI, Inc. | 63310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23543 | TRNCAK, CLINTON | 14-10992 (CSS) | EECI, Inc. | 11699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23544 | TROGDON, CLARA L | 14-10992 (CSS) | EECI, Inc. | 14912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23545 | TROGDON, JOHNNY J | 14-10992 (CSS) | EECI, Inc. | 14913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23546 | TROGLIN, RICK SHANNON | 14-10992 (CSS) | EECI, Inc. | 13431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23547 | TROGUIN, NANCY L | 14-10992 (CSS) | EECI, Inc. | 13432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23548 | TROIANO, LAWRENCE | 14-10992 (CSS) | EECI, Inc. | 30710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23549 | TROLIAN, PATRICIA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23550 | TROMBETTA, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33077 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23551 | TROMBLEY, DAVID D. | 14-10992 (CSS) | EECI, Inc. | 33078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23552 | TROMBLY, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 27947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23553 TROSCHER, TIMOTHY J. | 14-10992 (CSS) | EECI, Inc. | 33079 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23554 TROSCLAIR, DOUGLAS MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 15585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23555 TROST, WILLIAM ROGER, JR. | 14-10992 (CSS) | EECI, Inc. | 14953 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23556 TROTT, ELIZABETH M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23557 TROTTA, GABRIEL P | 14-10979 (CSS) | Energy Future Holdings Corp. | 22192 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23558 TROTTEN, RICHARD | 14-10992 (CSS) | EECI, Inc. | 15108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23559 TROTTER, GLENDA | 14-10992 (CSS) | EECI, Inc. | 34289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23560 TROUT, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37203 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23561 | TROXELL, ARLINGTON W., JR. | 14-10992 (CSS) | EECI, Inc. | 33080 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23562 | TROXELL, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23563 | TROXELL, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34203 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23564 | TROXELL, WALTER F. | 14-10992 (CSS) | EECI, Inc. | 33081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23565 | TROXLER, BERT EMMETT, JR. | 14-10992 (CSS) | EECI, Inc. | 15813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23566 | TROXLER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23567 | TROY, DAVID | 14-10992 (CSS) | EECI, Inc. | 62901 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23568 | TROY, JAMES | 14-10992 (CSS) | EECI, Inc. | 62977 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23569 | TRUCKENMILLER, MARGARET | 14-10979 (CSS) | Energy Future Holdings Corp. | 22194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23570 | TRUEBA, JUAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 31801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23571 | TRUEWORTHY, DANNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 27949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23572 | TRUIETT, MELVIN, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23573 | TRUJILLO, EVERETT A | 14-10979 (CSS) | Energy Future Holdings Corp. | 34211 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23574 | TRUJILLO, FRED B | 14-10992 (CSS) | EECI, Inc. | 31377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23575 | TRUJILLO, MARGARITA C | 14-10992 (CSS) | EECI, Inc. | 31768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23576 | TRUJILLO, MARGARITA C. | 14-10992 (CSS) | EECI, Inc. | 31690 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23577 TRUJILLO, RICARDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 34210 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23578 TRUJILLO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 27950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23579 TRUJILLO, SUSIE | 14-10992 (CSS) | EECI, Inc. | 11782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23580 TRULOCK, EDWARD JAMES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19603 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23581 TRUNK, JAYDEN | 14-10992 (CSS) | EECI, Inc. | 15886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23582 TRUNK, LISA | 14-10992 (CSS) | EECI, Inc. | 15887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23583 TRUNK, RODNEY | 14-10992 (CSS) | EECI, Inc. | 15889 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23584 TRUNK, RODNEY | 14-10992 (CSS) | EECI, Inc. | 61144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23585 TRUSCHKE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23586 TSANG, ALBERT | 14-10992 (CSS) | EECI, Inc. | 11641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23587 TSCHAN, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 18211 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23588 TSHAMBA, KALEB | 14-10979 (CSS) | Energy Future Holdings Corp. | 22196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23589 TSINNIJINNIE, LEO | 14-10992 (CSS) | EECI, Inc. | 61033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23590 TSINNIJINNIE, LULA C. | 14-10992 (CSS) | EECI, Inc. | 13951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23591 TSO, GEORGE B | 14-10992 (CSS) | EECI, Inc. | 34440 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23592 TSO, GEORGE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 34441 | $79,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23593 | TSUE, SANDRA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23594 | TUAN, BILLY K | 14-10992 (CSS) | EECI, Inc. | 10627 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23595 | TUCCI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23596 | TUCH, MICHAEL TOM | 14-10992 (CSS) | EECI, Inc. | 12125 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23597 | TUCH, MICHAEL TOM | 14-10992 (CSS) | EECI, Inc. | 12126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23598 | TUCK, FLORENCE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23599 | TUCK, RHONDA | 14-10992 (CSS) | EECI, Inc. | 61105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23600 | TUCK, ROY LEE | 14-10992 (CSS) | EECI, Inc. | 31665 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23601 TUCK, SHEILA | 14-10992 (CSS) | EECI, Inc. | 31666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23602 TUCKER, DENNIS REED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32544 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23603 TUCKER, DORIS | 14-10992 (CSS) | EECI, Inc. | 12371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23604 TUCKER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 27952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23605 TUCKER, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27953 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23606 TUCKER, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 27954 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23607 TUCKER, KAREN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22198 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23608 TUCKER, LINDA | 14-10992 (CSS) | EECI, Inc. | 60856 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23609 | TUCKER, LORETTA, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23610 | TUCKER, MELVIN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23611 | TUCKER, ROBERT BRUCE | 14-10992 (CSS) | EECI, Inc. | 61906 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23612 | TUCKER, RONALD C. | 14-10992 (CSS) | EECI, Inc. | 14268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23613 | TUCKER, STEVEN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34197 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23614 | TUCKER, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34196 | $312,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23615 | TUCKEY, PETER A. | 14-10992 (CSS) | EECI, Inc. | 33083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23616 | TUDISCO, MICHELE | 14-10992 (CSS) | EECI, Inc. | 30713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|-------------------|------------------------|
| 23617   TULL, CALVIN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22200 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23618   TULLI, BENJAMIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 27955 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23619   TULLI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28016 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23620   TULLY, CLIFFORD | 14-10992 (CSS) | EECI, Inc. | 30714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23621   TULLY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28017 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23622   TULLY, RICHARD W | 14-10992 (CSS) | EECI, Inc. | 30715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23623   TUMINELLO, JUDITH V, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20142 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23624   TUMINELLO, JUDITH V. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14137 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23625 | TUMINSKI, PETER L.--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23626 | TUMIRELLO, JUDITH V. | 14-10992 (CSS) | EECI, Inc. | 31443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23627 | TUORTO, BENEDETTE (FORMERLY HELENIAK) | 14-10992 (CSS) | EECI, Inc. | 31088 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23628 | TURANO, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28018 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23629 | TURBYFILL, GLORIA | 14-10992 (CSS) | EECI, Inc. | 31313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23630 | TURBYFILL, JOHNNY ALAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32545 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23631 | TURC, THERESA CONSTANCE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20143 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23632 | TURCIC, ANTON | 14-10992 (CSS) | EECI, Inc. | 30746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23633 | TUREK, JAMES J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14136 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23634 | TURGEON, ALDEGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28020 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23635 | TURGEON, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28019 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23636 | TURGEON, RONALD M | 14-10992 (CSS) | EECI, Inc. | 11937 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23637 | TURISSE, STANLEY | 14-10992 (CSS) | EECI, Inc. | 30747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23638 | TURISSINI, DONALD | 14-10992 (CSS) | EECI, Inc. | 15459 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23639 | TURISSINI, LORRAINE | 14-10992 (CSS) | EECI, Inc. | 15170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23640 | TURLEY, CAROLE | 14-10992 (CSS) | EECI, Inc. | 36774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 23641 TURLEY, CAROLE | 14-10992 (CSS) | EECI, Inc. | 37041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23642 TURLEY, DARRELL WADE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23643 TURLEY, JERRY R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23644 TURLEY, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23645 TURLEY, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28021 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23646 TURLEY, WARREN AUSTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23647 TURNBOW, MARY ANN, INDIVIDUALLY AND AS | 14-10992 (CSS) | EECI, Inc. | 13068 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23648 TURNER, ARTHUR G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23649 | TURNER, BETTY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23650 | TURNER, CARL WILLIAM | 14-10992 (CSS) | EECI, Inc. | 32101 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23651 | TURNER, CLEVELAND , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34433 | $111,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23652 | TURNER, EARL G | 14-10979 (CSS) | Energy Future Holdings Corp. | 34190 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23653 | TURNER, EARL G | 14-10992 (CSS) | EECI, Inc. | 34435 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23654 | TURNER, GARRY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 34450 | $348,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23655 | TURNER, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28024 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23656 | TURNER, HAROLD | 14-10992 (CSS) | EECI, Inc. | 16577 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23657 TURNER, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28027 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23658 TURNER, JACQUELINE SINGLETARY | 14-10992 (CSS) | EECI, Inc. | 36857 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23659 TURNER, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 34434 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23660 TURNER, JIMMY D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23661 TURNER, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33084 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23662 TURNER, KAREN CARLYLE | 14-10992 (CSS) | EECI, Inc. | 10245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23663 TURNER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28022 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23664 TURNER, KYLE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23665 | TURNER, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28023 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23666 | TURNER, MELVIN L | 14-10992 (CSS) | EECI, Inc. | 30748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23667 | TURNER, RALPH LEE | 14-10992 (CSS) | EECI, Inc. | 34271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23668 | TURNER, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 16698 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23669 | TURNER, ROBERT W. | 14-10992 (CSS) | EECI, Inc. | 33085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23670 | TURNER, ROY DEAN | 14-10992 (CSS) | EECI, Inc. | 31667 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23671 | TURNER, RUTH | 14-10979 (CSS) | Energy Future Holdings Corp. | 37197 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23672 | TURNER, SAM M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23673 | TURNER, SHEILA K. | 14-10992 (CSS) | EECI, Inc. | 31314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23674 | TURNER, WALTER WILLIAM | 14-10992 (CSS) | EECI, Inc. | 15491 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23675 | TURNER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28025 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23676 | TURNER, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28026 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23677 | TURNER-CAPALDI, JEANNETTE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20144 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23678 | TURNEY, CYNTHIA | 14-10992 (CSS) | EECI, Inc. | 62622 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23679 | TURNEY, CYNTHIA | 14-10992 (CSS) | EECI, Inc. | 62650 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23680 | TURNEY, FRANKLIN, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23681 | TURNEY, SCOTT | 14-10992 (CSS) | EECI, Inc. | 62621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23682 | TURNEY, SCOTT | 14-10992 (CSS) | EECI, Inc. | 62649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23683 | TURNI, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28028 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23684 | TUTEN, ARTHUR LOUIS | 14-10992 (CSS) | EECI, Inc. | 31668 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23685 | TUTEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28136 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23686 | TUTTLE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28137 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23687 | TWEEDALE, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 21235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23688 | TWETEN, CHESTER | 14-10992 (CSS) | EECI, Inc. | 61274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23689 | TWIDDY, MARGIT | 14-10992 (CSS) | EECI, Inc. | 14349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23690 | TWINE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 22206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23691 | TWITTY, JAMES BIVIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32546 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23692 | TWOHIG, LEO | 14-10992 (CSS) | EECI, Inc. | 33086 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23693 | TWORSKY, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28138 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23694 | TYLER, BOB J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23695 | TYLER, JAMES E | 14-10992 (CSS) | EECI, Inc. | 30749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23696 | TYLER, MARYE | 14-10992 (CSS) | EECI, Inc. | 63255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23697 | TYLER, RICHARD E | 14-10992 (CSS) | EECI, Inc. | 11148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23698 | TYLER, THOMAS B | 14-10992 (CSS) | EECI, Inc. | 12489 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23699 | TYLER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28139 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23700 | TYNDALL, ROBERT G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23701 | TYRE, EMORY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28141 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23702 | TYRE, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28140 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23703 | TYRE, STANLEY L | 14-10992 (CSS) | EECI, Inc. | 61607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23704 | TYRIE, SHARON L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23705 | TYROLT, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28142 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23706 | TYSON, DOROTHY L, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20145 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23707 | TYSON, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28143 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23708 | TYZNAR, PAUL | 14-10992 (CSS) | EECI, Inc. | 30750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23709 | UCCI, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23710 | UDINA, QUIRINO | 14-10992 (CSS) | EECI, Inc. | 30752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23711 | UERTZ, HENRY J. | 14-10992 (CSS) | EECI, Inc. | 33527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23712 | UGELOW, ALBERT | 14-10992 (CSS) | EECI, Inc. | 61648 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23713 | ULRICH, HOLLY | 14-10992 (CSS) | EECI, Inc. | 61352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23714 | ULRICH, PAUL | 14-10992 (CSS) | EECI, Inc. | 62942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23715 | ULRICH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28144 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23716 | ULRICH, WERNER R | 14-10992 (CSS) | EECI, Inc. | 30753 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23717 | UMANO, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28145 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23718 | UMBENHEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28146 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23719 | UMBERGER, KAREN | 14-10992 (CSS) | EECI, Inc. | 14319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23720 | UMBERGER, MICHAEL G | 14-10992 (CSS) | EECI, Inc. | 14352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23721 | UMSTEAD, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 18178 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23722 | UNANGST, MARCIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23723 | UNBEHAGEN, MARTIN C. JR. | 14-10992 (CSS) | EECI, Inc. | 14830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23724 | UNDERWOOD, JESSIE COLLISON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23725 | UNDERWOOD, JOHN A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23726 | UNGARO, LOUIS | 14-10992 (CSS) | EECI, Inc. | 30754 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23727 | UNGER, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15586 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23728 | UNROE, RALPH, T. | 14-10992 (CSS) | EECI, Inc. | 16417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23729 | UNRUH, ROLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28148 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23730 | UNRUH, RUDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28147 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23731 | UNTIED, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28149 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23732 | UPHAM, GARY | 14-10992 (CSS) | EECI, Inc. | 61163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23733 | UPSHAW, CRAIG A | 14-10992 (CSS) | EECI, Inc. | 30755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23734 | UPTON, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23735 | URANKO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 62243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23736 | URAVAGE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28150 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23737 | URBAN, EDWARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23738 | URBAN, ERIC K | 14-10992 (CSS) | EECI, Inc. | 14697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23739 | URBAN, NANCY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23740 | URBANO, TAPIA | 14-10992 (CSS) | EECI, Inc. | 61887 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23741 | URBANOWICZ, JOSEF | 14-10992 (CSS) | EECI, Inc. | 34314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23742 | URENA, RUBEN | 14-10992 (CSS) | EECI, Inc. | 13463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23743 | URENA, STEVE | 14-10992 (CSS) | EECI, Inc. | 61083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23744 | URMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28151 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23745 | URPS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 14135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23746 | URQUETA ANGEL, IVAN | 14-10992 (CSS) | EECI, Inc. | 63334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23747 | URQUHART, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28152 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23748 | URSIDA, FRANCIS J. | 14-10992 (CSS) | EECI, Inc. | 16401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23749 | URTON, JULIA ANN | 14-10992 (CSS) | EECI, Inc. | 12997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23750 | USERY, DANNY CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 32548 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23751 | USLE, CIPRIANO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28153 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23752 | USZYNSKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28154 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 23753 UTLEY, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 28155 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23754 UTLEY, SYDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28156 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23755 UTTENREITHER, KAREN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23756 VACCARO, CHRISTOPHER M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14134 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23757 VACHON, HENRY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 18179 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23758 VACHON, JACQUES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28157 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23759 VACHON, WILLIAM O--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16699 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23760 VADNAIS, DUANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28158 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23761 | VADNAIS, PATRICIA FBO DUANE VADNAIS | 14-10992 (CSS) | EECI, Inc. | 16676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23762 | VAETH, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23763 | VAIL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28159 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23764 | VAILLANCOURT, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28160 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23765 | VALANTE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28161 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23766 | VALDES, GILBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28162 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23767 | VALDEZ, JAMES N | 14-10992 (CSS) | EECI, Inc. | 13252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23768 | VALDEZ, KENNETH | 14-10992 (CSS) | EECI, Inc. | 60801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23769 | VALEARY, LYLE JASON | 14-10992 (CSS) | EECI, Inc. | 14249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23770 | VALEARY, LYLE JASON | 14-10992 (CSS) | EECI, Inc. | 14250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23771 | VALEARY, LYLE JASON | 14-10992 (CSS) | EECI, Inc. | 14253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23772 | VALENT, MICHAEL R | 14-10992 (CSS) | EECI, Inc. | 30756 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23773 | VALENTE, GIOVANNI | 14-10979 (CSS) | Energy Future Holdings Corp. | 28163 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23774 | VALENTI, ALFRED | 14-11012 (CSS) | LSGT SACROC, Inc. | 17083 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23775 | VALENTI, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 17084 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23776 | VALENTI, ALFRED | 14-10992 (CSS) | EECI, Inc. | 17085 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23777  VALENTI, ALFRED | 14-10990 (CSS) | EEC Holdings, Inc. | 17086 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23778  VALENTI, ALFRED | 14-11039 (CSS) | LSGT Gas Company LLC | 17087 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23779  VALENTI, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28164 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23780  VALENTI, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28165 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23781  VALENTI, VINCENT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28166 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23782  VALENTINE (NAYLOR), CATHY | 14-10992 (CSS) | EECI, Inc. | 10405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23783  VALENTINE, COURTNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23784  VALENTINE, DONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23785 | VALENTINE, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28167 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23786 | VALENTINE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28168 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23787 | VALERI, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28169 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23788 | VALKOV, NIKOLAY | 14-10992 (CSS) | EECI, Inc. | 31331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23789 | VALKOV, NIKOLAY | 14-10992 (CSS) | EECI, Inc. | 35107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23790 | VALLEE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28170 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23791 | VALLERA, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28171 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23792 | VALLONE, PETER J | 14-10992 (CSS) | EECI, Inc. | 30757 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23793 VALOTTA, VERNA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19530 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23794 VALUKIS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28172 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23795 VALVANO, ROSARIO | 14-10992 (CSS) | EECI, Inc. | 34311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23796 VALVANO, ROSARIO | 14-10992 (CSS) | EECI, Inc. | 35092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23797 VALVERDE, ABEL T., SR. | 14-10992 (CSS) | EECI, Inc. | 36858 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23798 VALVERDE, RUBEN L | 14-10992 (CSS) | EECI, Inc. | 11182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23799 VAN AUSDAL, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28173 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23800 VAN DE VEN, SYLVESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28174 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23801 | VAN DER GAAG, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28175 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23802 | VAN DYK, AUGUST | 14-10979 (CSS) | Energy Future Holdings Corp. | 28176 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23803 | VAN DYKE, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28177 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23804 | VAN HORN, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28178 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23805 | VAN HORN, BRUCE GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32549 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23806 | VAN HORN, KAREN | 14-10992 (CSS) | EECI, Inc. | 31315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23807 | VAN HORN, LESTER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22213 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23808 | VAN HOUTEN, HERBERT | 14-10992 (CSS) | EECI, Inc. | 30758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23809 | VAN KRUININGEN, MITCHELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 18180 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23810 | VAN LEUWEN, CHRIS JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23811 | VAN LYSSEL, DANIEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28179 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23812 | VAN METER, DOLORES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28180 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23813 | VAN NAME, JOHN | 14-10992 (CSS) | EECI, Inc. | 61407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23814 | VAN NAME, JOHN R., SR. | 14-10992 (CSS) | EECI, Inc. | 33528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23815 | VAN OFLEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28181 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23816 | VAN OSS, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 18249 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23817 VAN SHURA, DONALD JAMES | 14-10992 (CSS) | EECI, Inc. | 13551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23818 VAN WINKLE, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28182 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23819 VAN WINKLE, HAROLD DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23820 VANBEBBER, CRAIG W | 14-10992 (CSS) | EECI, Inc. | 12154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23821 VANBEBBER, DAVID R | 14-10992 (CSS) | EECI, Inc. | 12153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23822 VANBEBBER, PATSY C | 14-10992 (CSS) | EECI, Inc. | 12152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23823 VANBUSKIRK, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23824 VANCE, BOBBY | 14-10992 (CSS) | EECI, Inc. | 62628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23825 | VANCE, CAROLYN THOMPSON | 14-10992 (CSS) | EECI, Inc. | 12752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23826 | VANCE, CHRISTINE | 14-10992 (CSS) | EECI, Inc. | 62641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23827 | VANCE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28183 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23828 | VANCE, LESLIE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 18250 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23829 | VANCE, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22215 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23830 | VANCOUR, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28184 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23831 | VANDENBOOM, KAYE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17826 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23832 | VANDERBILT, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28185 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23833 | VANDERBURG, JAMES H | 14-10992 (CSS) | EECI, Inc. | 30760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23834 | VANDERBURG, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28186 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23835 | VANDERGRIFF, JACK | 14-10992 (CSS) | EECI, Inc. | 60485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23836 | VANDERLIP, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31851 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23837 | VANDERMARK, JOHN P | 14-10992 (CSS) | EECI, Inc. | 30761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23838 | VANDERMEER (PATTERSON), CAROL ANN | 14-10992 (CSS) | EECI, Inc. | 12040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23839 | VANDERWARKER, PETER | 14-10992 (CSS) | EECI, Inc. | 61072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23840 | VANDEUSEN, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28187 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23841 | VANDEVER, GLENDA D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23842 | VANELLA, JOSEPH M | 14-10992 (CSS) | EECI, Inc. | 30762 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23843 | VANHORN, HOWARD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17825 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23844 | VANKIRK, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34432 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23845 | VANLEEUWEN, ROSE ANNE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18993 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23846 | VANMALDEGEN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28188 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23847 | VANNESS, LUKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28189 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23848 | VANSHURA, DONALD J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 14133 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23849 | VANSHURA, DONALD J. | 14-10992 (CSS) | EECI, Inc. | 14368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23850 | VANTASSELL, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23851 | VANTHORRE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28190 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23852 | VAQUERA, DANIA | 14-10992 (CSS) | EECI, Inc. | 61011 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23853 | VAQUERA-SALGADO, JESUS | 14-10992 (CSS) | EECI, Inc. | 61010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23854 | VARELLA, MARIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23855 | VARGAS, ANSELMO | 14-10979 (CSS) | Energy Future Holdings Corp. | 32291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23856 | VARGAS, ORLANDO | 14-10992 (CSS) | EECI, Inc. | 33529 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23857 | VARGO, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28191 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23858 | VARGOCKO, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 28192 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23859 | VARIS, PHILIP G. | 14-10992 (CSS) | EECI, Inc. | 34306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23860 | VARIS, SOPHIA L. | 14-10992 (CSS) | EECI, Inc. | 34305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23861 | VARIS, STEPHANIE M. | 14-10992 (CSS) | EECI, Inc. | 34304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23862 | VARNER, TAMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23863 | VARNERIN, ANGELO--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23864 | VARNEY, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28193 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23865 | VARRICHIONE, SABRINA | 14-10992 (CSS) | EECI, Inc. | 61220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23866 | VASCONCELLOS, CLETUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28194 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23867 | VASH, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28195 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23868 | VASILAKIS, WILLIAM CHARLES, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23869 | VASQUEZ, ANDREW , JR | 14-10992 (CSS) | EECI, Inc. | 34451 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23870 | VASQUEZ, ANDREW , JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34452 | $96,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23871 | VASSALLO, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28316 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23872 | VATAVUK, KRISTIE | 14-10992 (CSS) | EECI, Inc. | 28961 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23873 | VAUGHAN, EDDIE AL | 14-10992 (CSS) | EECI, Inc. | 12517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23874 | VAUGHAN, KENNETH M | 14-10992 (CSS) | EECI, Inc. | 30763 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23875 | VAUGHN, AMOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28318 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23876 | VAUGHN, BRENDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23877 | VAUGHN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28317 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23878 | VAUGHN, GERALD EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23879 | VAUGHN, MARY B. | 14-10992 (CSS) | EECI, Inc. | 36792 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23880 | VAUGHN, REX | 14-10979 (CSS) | Energy Future Holdings Corp. | 15587 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23881 | VAUGHT, JACKIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28319 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23882 | VAVRA-ALCOSER, MARY F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20158 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23883 | VAZQUEZ, JOSE A, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23884 | VEAL, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34460 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23885 | VEALE, MATTIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23886 | VEAR, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28320 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23887 | VECCHIO, JOHN M | 14-10992 (CSS) | EECI, Inc. | 30764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23888 | VECCHIONE, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28321 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23889 | VED, NALIN | 14-10992 (CSS) | EECI, Inc. | 15041 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23890 | VED, NALIN | 14-10992 (CSS) | EECI, Inc. | 15056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23891 | VED, NALIN M | 14-10992 (CSS) | EECI, Inc. | 15043 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23892 | VED, NALIN M | 14-10992 (CSS) | EECI, Inc. | 15063 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23893 | VEGA, DEBORAH M DE | 14-10992 (CSS) | EECI, Inc. | 12556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23894 | VEGA, ELIAS, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15588 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23895 | VEGA, OSCAR | 14-10992 (CSS) | EECI, Inc. | 62805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23896 | VEIGA, ROBERT ANDREW | 14-10992 (CSS) | EECI, Inc. | 30765 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23897 | VEKIOS, GEORGE | 14-10992 (CSS) | EECI, Inc. | 14921 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23898 | VELASQUEZ, CAROL | 14-10992 (CSS) | EECI, Inc. | 62922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23899 | VELASQUEZ, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28397 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23900 | VELAZQUEZ, EMILIO | 14-10992 (CSS) | EECI, Inc. | 34309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23901 | VELEHRADSKY, JAMES JOSEPH, JR. | 14-10992 (CSS) | EECI, Inc. | 16478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23902 | VELEZ, ARNALDO OJEDA | 14-10992 (CSS) | EECI, Inc. | 28998 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23903 | VELIS, HECTOR | 14-10992 (CSS) | EECI, Inc. | 62930 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23904 | VELIS, KEVIN | 14-10992 (CSS) | EECI, Inc. | 62931 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 23905 VELOSKI, DONALD R | 14-10992 (CSS) | EECI, Inc. | 30766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23906 VENDUR, SULLIVAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28398 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23907 VENERE, EMIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28399 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23908 VENESEVICH, MICHAEL S | 14-10979 (CSS) | Energy Future Holdings Corp. | 21287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23909 VENNER, GEORGE T. | 14-10992 (CSS) | EECI, Inc. | 33384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23910 VENTIMIGLIA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23911 VENTORINI, TERRENCE | 14-10992 (CSS) | EECI, Inc. | 62392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23912 VENTRE, JOHN D. | 14-10992 (CSS) | EECI, Inc. | 16037 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 23913 VENTRE, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28400 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23914 VENTURA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28401 | $1,000,000 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23915 VENTURA, SAM D | 14-10992 (CSS) | EECI, Inc. | 30768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23916 VENZA, ANDREW | 14-10992 (CSS) | EECI, Inc. | 30769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23917 VERA, SALOME | 14-10992 (CSS) | EECI, Inc. | 60302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23918 VERAKAS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28402 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23919 VERCHOT, JOHN P--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23920 VERCILLO, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28403 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23921 | VERDICCHIO, MICHAEL J. | 14-10992 (CSS) | EECI, Inc. | 33385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23922 | VERDUGO, VICKI | 14-10992 (CSS) | EECI, Inc. | 12919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23923 | VERDUGO, VICKI | 14-10979 (CSS) | Energy Future Holdings Corp. | 12922 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23924 | VERGA, VITO C. | 14-10992 (CSS) | EECI, Inc. | 33416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23925 | VERHOEVEN, MARVIN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17849 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23926 | VERMILLION, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22220 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23927 | VERNON, WALTER | 14-10992 (CSS) | EECI, Inc. | 14700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23928 | VEROT, CLIFTON A. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 23929 VERRIER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28404 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23930 VERTZ, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28405 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23931 VESELY, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23932 VEST, DARRELL W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34453 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23933 VESTAL, MOORE, JR. | 14-10992 (CSS) | EECI, Inc. | 13972 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23934 VESTAL, MOORE, JR. | 14-10992 (CSS) | EECI, Inc. | 13979 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23935 VESTESEN, RICHARD L | 14-10992 (CSS) | EECI, Inc. | 12429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23936 VETRANO, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28406 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23937 | VETRI, SCOTT | 14-10992 (CSS) | EECI, Inc. | 11850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23938 | VETSCH, DEETTE | 14-10992 (CSS) | EECI, Inc. | 36771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23939 | VETSCH, DEETTE | 14-10992 (CSS) | EECI, Inc. | 37042 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23940 | VETSCH, JOHN ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 15421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23941 | VETSCH, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28407 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23942 | VETTEL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 21288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23943 | VEY, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28408 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23944 | VEZINA, LIONEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28409 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23945 | VIA, DONNIE E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23946 | VIA, MARLA | 14-10992 (CSS) | EECI, Inc. | 36772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23947 | VIA, MARLA | 14-10992 (CSS) | EECI, Inc. | 37043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23948 | VIAL, PHILIP | 14-10979 (CSS) | Energy Future Holdings Corp. | 28410 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23949 | VIANELLO, ANTONIO | 14-10992 (CSS) | EECI, Inc. | 33418 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23950 | VICARS, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 28620 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23951 | VICENCIO MORALES, RODRIGO | 14-10992 (CSS) | EECI, Inc. | 61886 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23952 | VICHOT, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28621 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|---------------------|--------------------------|
| 23953 | VICK, CHARLES (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28622 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23954 | VICKERS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28623 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23955 | VICKERY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28624 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23956 | VICKERY, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28625 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23957 | VICKNAIR FRILOUX, BOBBIE ANN | 14-10992 (CSS) | EECI, Inc. | 10209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23958 | VICKNAIR FRILOUX, BOBBIE ANN | 14-10992 (CSS) | EECI, Inc. | 10210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23959 | VICKNAIR FRILOUX, BOBBIE ANN | 14-10992 (CSS) | EECI, Inc. | 10483 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23960 | VICKNAIR FRILOUX, BOBBIE ANN | 14-10992 (CSS) | EECI, Inc. | 10485 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23961 | VICKNAIR ROUX, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 10222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23962 | VICKNAIR ROUX, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 10223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23963 | VICKNAIR ROUX, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 10487 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23964 | VICKNAIR ROUX, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 10488 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23965 | VICKNAIR, JANICE R | 14-10992 (CSS) | EECI, Inc. | 10719 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23966 | VICKNAIR, JANICE R | 14-10992 (CSS) | EECI, Inc. | 10720 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23967 | VICKNAIR, JESSICA M | 14-10992 (CSS) | EECI, Inc. | 10205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23968 | VICKNAIR, JESSICA M | 14-10992 (CSS) | EECI, Inc. | 10206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23969 | VICKNAIR, JESSICA M | 14-10992 (CSS) | EECI, Inc. | 10484 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23970 | VICKNAIR, JESSICA M | 14-10992 (CSS) | EECI, Inc. | 10486 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23971 | VICKNAIR, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 10721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23972 | VICKNAIR, ROBERT A | 14-10992 (CSS) | EECI, Inc. | 10722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23973 | VICTOR, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28626 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23974 | VIENING, BRIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28627 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23975 | VIENNNEAU, GARVICE R, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23976 | VIENS, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28628 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23977 | VIERDAY, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28629 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23978 | VIERGUTZ, ROBERT JAMES DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23979 | VIGIL, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 61592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23980 | VIGIL, REYNALDO J | 14-10992 (CSS) | EECI, Inc. | 13013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23981 | VIGNEAU, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28630 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23982 | VIK, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28631 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23983 | VILE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61653 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23984 | VILLALOBOS, JULIO | 14-10992 (CSS) | EECI, Inc. | 63073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 23985 | VILLANUEVA, JIMENA ANDREA QUIROGA | 14-10992 (CSS) | EECI, Inc. | 36785 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23986 | VILLANUEVA, SIMONE ALIOTO | 14-10992 (CSS) | EECI, Inc. | 10194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23987 | VILLAR, EARL ARTEMUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23988 | VILLEGAS, ANA | 14-10992 (CSS) | EECI, Inc. | 63060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23989 | VILLERIUS, ERIC H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17848 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23990 | VILLON, JORGE A | 14-10992 (CSS) | EECI, Inc. | 30770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23991 | VILT, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28632 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23992 | VINCE, BRANDI | 14-10992 (CSS) | EECI, Inc. | 62171 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 23993 | VINCE, CAROL | 14-10992 (CSS) | EECI, Inc. | 62167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23994 | VINCE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23995 | VINCE, VALENTIN, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 62170 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23996 | VINCE, VICTOR E | 14-10992 (CSS) | EECI, Inc. | 62166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23997 | VINCENT, CHARLES RAEFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23998 | VINCENT, JACK R | 14-10992 (CSS) | EECI, Inc. | 62598 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 23999 | VINCENT, MAROLYN C. | 14-10992 (CSS) | EECI, Inc. | 31316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24000 | VINCENT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28633 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24001  VINCENZO, FRANK | 14-10992 (CSS) | EECI, Inc. | 31431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24002  VINCENZO, KELLI LYNN | 14-10992 (CSS) | EECI, Inc. | 31430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24003  VINCK, LARRY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24004  VINCK, LARRY EDWARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20162 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24005  VINCK, LARRY EDWARD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24006  VINER, ROBERT JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28634 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24007  VINYARD, CHARLES G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17847 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24008  VIOLA, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28635 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24009 | VIRGILIO, LYNETTA | 14-10992 (CSS) | EECI, Inc. | 60569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24010 | VIRNIG, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28636 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24011 | VISCONTE, SALVATORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28637 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24012 | VISCUSO, PASQUALE C. | 14-10992 (CSS) | EECI, Inc. | 33419 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24013 | VISIONE, DOMINIC | 14-10979 (CSS) | Energy Future Holdings Corp. | 28638 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24014 | VISONE, PAT | 14-10992 (CSS) | EECI, Inc. | 37470 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24015 | VITALE, ALFRED R. | 14-10992 (CSS) | EECI, Inc. | 33420 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24016 | VITALE, FARO P | 14-10992 (CSS) | EECI, Inc. | 30771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24017 | VITALE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28641 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24018 | VITALE, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28639 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24019 | VITALE, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28640 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24020 | VITEK, RICHARD A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20164 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24021 | VITIELLO, FRANK L. | 14-10992 (CSS) | EECI, Inc. | 33421 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24022 | VITIELLO, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 30772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24023 | VITORINO, TOME | 14-10979 (CSS) | Energy Future Holdings Corp. | 28642 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24024 | VITT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24025 | VIZZINI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24026 | VOCKROTH, EDWIN W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22223 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24027 | VODOPIA, ANDREW | 14-10992 (CSS) | EECI, Inc. | 30773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24028 | VODOPIA, LUKE | 14-10992 (CSS) | EECI, Inc. | 30774 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24029 | VOEGELE, GERTRUDE FBO GUSTOF VOEGELE | 14-10992 (CSS) | EECI, Inc. | 16675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24030 | VOELKER, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 14132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24031 | VOGEL, FRED ARNOLD | 14-10992 (CSS) | EECI, Inc. | 11599 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24032 | VOGEL, PATRICK | 14-10992 (CSS) | EECI, Inc. | 30853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24033 | VOGEL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28664 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24034 | VOGEL, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28665 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24035 | VOGELSONG, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 17846 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24036 | VOGT, AMBROSE J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20166 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24037 | VOGT, DIANNE T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20048 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24038 | VOGTMAN, DOUGLAS KEITH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24039 | VOHNOUTKA, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 28666 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24040 | VOHNOUTKA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28667 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24041 | VOIT, DIANE D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24042 | VOJTEK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28668 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24043 | VOLKMANN, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28669 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24044 | VOLPINI, PHYLLIS T | 14-10992 (CSS) | EECI, Inc. | 10492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24045 | VOLTA, ARMAND J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24046 | VOLTA, ARMAND J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18525 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24047 | VOLZ, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28670 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24048 | VON DER HEYDT, KARL | 14-10992 (CSS) | EECI, Inc. | 30775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24049 | VON GEHREN, DARYL K. | 14-10992 (CSS) | EECI, Inc. | 15942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24050 | VON RESTORFF, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 21290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24051 | VON RESTORFF, JANICE F | 14-10979 (CSS) | Energy Future Holdings Corp. | 21291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24052 | VON WERNE, LOUIS | 14-10992 (CSS) | EECI, Inc. | 33422 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24053 | VONDERLIETH, HENRY | 14-10992 (CSS) | EECI, Inc. | 30805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24054 | VOORMAN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28671 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24055 | VOSE, BOB M. | 14-10992 (CSS) | EECI, Inc. | 36859 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24056 | VOSKAMP, LORENZ | 14-10992 (CSS) | EECI, Inc. | 60357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24057   VOSS, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17839 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24058   VOTKE, CHANES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24059   VOUDREN, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28672 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24060   VOUGHT, AUDREY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20168 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24061   VOUGHT, TERRY L. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24062   VOURDUBAKIS, THERESA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20167 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24063   VOYLES, CARL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17838 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24064   VOYLES, FINIS | 14-10992 (CSS) | EECI, Inc. | 14585 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24065 | VOYLES, MARY | 14-10992 (CSS) | EECI, Inc. | 14584 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24066 | VOYTKO, FORREST C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24067 | VRABLIC, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22225 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24068 | VUKADINOVICH, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28673 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24069 | WAAGE, MAX | 14-10992 (CSS) | EECI, Inc. | 30806 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24070 | WACHTER, ANDREW J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24071 | WACKER, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28674 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24072 | WADE, ANN | 14-10992 (CSS) | EECI, Inc. | 63218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24073 | WADE, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24074 | WADE, DONNA | 14-10992 (CSS) | EECI, Inc. | 63212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24075 | WADE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28675 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24076 | WADE, JOHN P, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24077 | WADE, JOHNNY MACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32553 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24078 | WADE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24079 | WADHAMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34189 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24080 | WADSWORTH, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31798 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 24081 WADSWORTH, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28676 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24082 WAGES, CARLA | 14-10992 (CSS) | EECI, Inc. | 60683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24083 WAGGONER, DWIGHT LYNN | 14-10979 (CSS) | Energy Future Holdings Corp. | 15589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24084 WAGGONER, REBA HAZELWOOD | 14-10992 (CSS) | EECI, Inc. | 31773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24085 WAGNER JR, JACK | 14-10992 (CSS) | EECI, Inc. | 62455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24086 WAGNER, ARTHUR D | 14-10992 (CSS) | EECI, Inc. | 30808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24087 WAGNER, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28681 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24088 WAGNER, CRAIG G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24089 | WAGNER, DENISE HUFNAGEL | 14-10992 (CSS) | EECI, Inc. | 16503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24090 | WAGNER, DONNA | 14-10992 (CSS) | EECI, Inc. | 60512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24091 | WAGNER, GEORGE W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17837 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24092 | WAGNER, HENRY | 14-10992 (CSS) | EECI, Inc. | 30809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24093 | WAGNER, JAN | 14-10992 (CSS) | EECI, Inc. | 60411 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24094 | WAGNER, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28678 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24095 | WAGNER, JOHN D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17836 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24096 | WAGNER, JOHN J | 14-10979 (CSS) | Energy Future Holdings Corp. | 34188 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24097  WAGNER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28677 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24098  WAGNER, LEONARD--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16702 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24099  WAGNER, MARK P | 14-10992 (CSS) | EECI, Inc. | 30810 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24100  WAGNER, MICHAEL E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20169 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24101  WAGNER, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28680 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24102  WAGNER, RICHARD E--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16703 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24103  WAGNER, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28679 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24104  WAGNER, SUSAN | 14-10992 (CSS) | EECI, Inc. | 14764 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24105 | WAGNER, SUZANNE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20040 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24106 | WAGNER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30811 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24107 | WAGNER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 33423 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24108 | WAGNER, WAYLAND G | 14-10992 (CSS) | EECI, Inc. | 31826 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24109 | WAGONER, CHARLES MICHAEL | 14-10992 (CSS) | EECI, Inc. | 13369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24110 | WAHLBERG, JOHN J. | 14-10992 (CSS) | EECI, Inc. | 33424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24111 | WAHRHEIT, CHARLES P | 14-10992 (CSS) | EECI, Inc. | 10227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24112 | WAID, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28682 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24113 WAINIO, JOHN A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17835 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24114 WAINWRIGHT, DAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28683 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24115 WAITS KEMP, ARETHA | 14-10992 (CSS) | EECI, Inc. | 63149 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24116 WAITS, GWENDOLYN | 14-10992 (CSS) | EECI, Inc. | 63153 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24117 WAITS, III, NELSON | 14-10992 (CSS) | EECI, Inc. | 63382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24118 WAITS, JR., NELSON | 14-10992 (CSS) | EECI, Inc. | 63209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24119 WAITS, KAREN SUE | 14-10992 (CSS) | EECI, Inc. | 13959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24120 WALBECK, JOEL | 14-10992 (CSS) | EECI, Inc. | 61563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24121 | WALBECK, SUSAN | 14-10992 (CSS) | EECI, Inc. | 61564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24122 | WALBRIGHT, CAROLYN D. RIEGGER | 14-10992 (CSS) | EECI, Inc. | 14394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24123 | WALBRIGHT, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 14391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24124 | WALCZAK, JAMES B | 14-10979 (CSS) | Energy Future Holdings Corp. | 22229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24125 | WALD, DEWITT J | 14-10992 (CSS) | EECI, Inc. | 30812 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24126 | WALD, RICHARD P | 14-10992 (CSS) | EECI, Inc. | 30813 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24127 | WALDEN, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28684 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24128 | WALDEN, TROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34429 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24129 | WALDEN, WILLIAM WINSTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24130 | WALDER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28685 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24131 | WALDHOLM, CARLA L | 14-10992 (CSS) | EECI, Inc. | 13361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24132 | WALDIE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28686 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24133 | WALDMAN, HOWARD G | 14-10992 (CSS) | EECI, Inc. | 61709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24134 | WALDMAN, JANET | 14-10992 (CSS) | EECI, Inc. | 61710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24135 | WALDMANN, PATRICIA A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22230 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24136 | WALDRAFF, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30814 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------| 
| 24137 WALDREP, JOE | 14-10992 (CSS) | EECI, Inc. | 60779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24138 WALDRON, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28688 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24139 WALDRON, DANA | 14-10992 (CSS) | EECI, Inc. | 62209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24140 WALDRON, EMMA | 14-10992 (CSS) | EECI, Inc. | 62207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24141 WALDRON, PETER A. | 14-10992 (CSS) | EECI, Inc. | 33425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24142 WALDRON, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28687 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24143 WALDRON, ROCCIE | 14-10992 (CSS) | EECI, Inc. | 62206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24144 WALDROP, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28689 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24145 | WALDROP, DOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15590 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24146 | WALDROP, HOWARD, II | 14-10992 (CSS) | EECI, Inc. | 16079 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24147 | WALDRUP, CURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 34430 | $4,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24148 | WALDRUP, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 34902 | $16,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24149 | WALEGA, JOHN L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24150 | WALES, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28690 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24151 | WALES, JIM | 14-10992 (CSS) | EECI, Inc. | 12038 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24152 | WALES, JIM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36021 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24153   WALES, JIM A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36477 | $7,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24154   WALKER, ALVANUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28696 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24155   WALKER, ARNOLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28252 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24156   WALKER, BENJAMIN A., JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24157   WALKER, BRUCE S. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24158   WALKER, CRAIG S | 14-10992 (CSS) | EECI, Inc. | 30815 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24159   WALKER, CURTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28254 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24160   WALKER, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28257 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24161 | WALKER, E. | 14-10992 (CSS) | EECI, Inc. | 14736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24162 | WALKER, ELWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28253 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24163 | WALKER, EUGENE J., JR. | 14-10992 (CSS) | EECI, Inc. | 14721 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24164 | WALKER, FRANCIS LEE | 14-10992 (CSS) | EECI, Inc. | 10659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24165 | WALKER, FRANK | 14-10992 (CSS) | EECI, Inc. | 30816 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24166 | WALKER, GIFFORD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28692 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24167 | WALKER, HAROLD G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24168 | WALKER, HARRY LEE, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24169 | WALKER, HERBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 34758 | $334,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24170 | WALKER, HOLMES T | 14-10992 (CSS) | EECI, Inc. | 13417 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24171 | WALKER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28691 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24172 | WALKER, JO ELLEN | 14-10992 (CSS) | EECI, Inc. | 10913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24173 | WALKER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28695 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24174 | WALKER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28698 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24175 | WALKER, KENNETH J | 14-10992 (CSS) | EECI, Inc. | 11097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24176 | WALKER, KENNETH RAY SR. | 14-10992 (CSS) | EECI, Inc. | 13873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24177 | WALKER, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28697 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24178 | WALKER, MARSHA | 14-10992 (CSS) | EECI, Inc. | 62709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24179 | WALKER, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 34469 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24180 | WALKER, RICK | 14-10992 (CSS) | EECI, Inc. | 61323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24181 | WALKER, THOMAS | 14-10992 (CSS) | EECI, Inc. | 63398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24182 | WALKER, TIMOTHY J. | 14-10992 (CSS) | EECI, Inc. | 15095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24183 | WALKER, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28255 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24184 | WALKER, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28694 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24185  WALKER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28693 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24186  WALKER, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28256 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24187  WALKOWIAK, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28258 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24188  WALKOWIAK, PETER | 14-10979 (CSS) | Energy Future Holdings Corp. | 15591 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24189  WALL, BOB | 14-10979 (CSS) | Energy Future Holdings Corp. | 28260 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24190  WALL, ERNEST KEITH | 14-10979 (CSS) | Energy Future Holdings Corp. | 34642 | $105,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24191  WALL, HARLESS K | 14-10979 (CSS) | Energy Future Holdings Corp. | 17834 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24192  WALL, JEFFREY M. | 14-10992 (CSS) | EECI, Inc. | 15210 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 24193 WALL, JOSEPH F. | 14-10992 (CSS) | EECI, Inc. | 15528 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24194 WALL, JOSEPH S. | 14-10992 (CSS) | EECI, Inc. | 15211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24195 WALL, JUDIE E. | 14-10992 (CSS) | EECI, Inc. | 15207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24196 WALL, KELLY J. | 14-10992 (CSS) | EECI, Inc. | 15209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24197 WALL, OLIVIA L. | 14-10992 (CSS) | EECI, Inc. | 15208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24198 WALL, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28259 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24199 WALL, VICKIE | 14-10992 (CSS) | EECI, Inc. | 15212 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24200 WALLACE, ALTON | 14-10992 (CSS) | EECI, Inc. | 13382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 24201 | WALLACE, ALTON | 14-10992 (CSS) | EECI, Inc. | 14331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24202 | WALLACE, CHARLES THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24203 | WALLACE, CLIFTON O | 14-10979 (CSS) | Energy Future Holdings Corp. | 22233 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24204 | WALLACE, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 15488 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24205 | WALLACE, DOUGLAS W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22234 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24206 | WALLACE, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28262 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24207 | WALLACE, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28263 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24208 | WALLACE, ELTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28261 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24209 WALLACE, FRANCES | 14-10992 (CSS) | EECI, Inc. | 11002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24210 WALLACE, FRANK D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24211 WALLACE, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15592 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24212 WALLACE, JOHNNY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34839 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24213 WALLACE, LYNETTE | 14-10992 (CSS) | EECI, Inc. | 12297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24214 WALLACE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 33426 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24215 WALLACE, RALPH L. | 14-10992 (CSS) | EECI, Inc. | 14321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24216 WALLACE, REGINA M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20173 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24217 WALLACE, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32557 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24218 WALLACE, WALTER J, JR | 14-11039 (CSS) | LSGT Gas Company LLC | 35342 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24219 WALLACE, WALTER J, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35344 | $375,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24220 WALLACE, WILLIAM L, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22236 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24221 WALLEN, ANITA LOUISE | 14-10992 (CSS) | EECI, Inc. | 13406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24222 WALLEN, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 62797 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24223 WALLEN, DORENE P | 14-10992 (CSS) | EECI, Inc. | 13556 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24224 WALLER, DARRELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28264 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24225 WALLER, SAMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28265 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24226 WALLER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 34470 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24227 WALLNER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28266 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24228 WALLS, EDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28267 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24229 WALSER, A EUGENE | 14-10992 (CSS) | EECI, Inc. | 12848 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24230 WALSH, DENNIS | 14-10992 (CSS) | EECI, Inc. | 30817 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24231 WALSH, DENNIS | 14-10992 (CSS) | EECI, Inc. | 60475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24232 WALSH, DENNIS J. | 14-10992 (CSS) | EECI, Inc. | 33427 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24233 | WALSH, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28270 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24234 | WALSH, EUGENE M (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 14917 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24235 | WALSH, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28268 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24236 | WALSH, JAMES F | 14-10992 (CSS) | EECI, Inc. | 30818 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24237 | WALSH, JEFFREY FRANCIS, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24238 | WALSH, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28272 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24239 | WALSH, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28274 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24240 | WALSH, KENNETH G | 14-10992 (CSS) | EECI, Inc. | 30819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24241  WALSH, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28273 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24242  WALSH, MAURICE T | 14-10992 (CSS) | EECI, Inc. | 30820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24243  WALSH, MICHAEL A. | 14-10992 (CSS) | EECI, Inc. | 14656 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24244  WALSH, MICHAEL A. | 14-10992 (CSS) | EECI, Inc. | 15893 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24245  WALSH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 14415 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24246  WALSH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28271 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24247  WALSH, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 14655 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24248  WALSH, ROSEMARY | 14-10992 (CSS) | EECI, Inc. | 15892 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24249 | WALSH, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28269 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24250 | WALSH, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 30266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24251 | WALSH, WILLIAM J, JR | 14-10992 (CSS) | EECI, Inc. | 10873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24252 | WALSKI, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28275 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24253 | WALTER, HOLLY | 14-10992 (CSS) | EECI, Inc. | 15932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24254 | WALTER, IRENE | 14-10992 (CSS) | EECI, Inc. | 33428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24255 | WALTER, JAMES P | 14-10992 (CSS) | EECI, Inc. | 30267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24256 | WALTER, PETER A | 14-10992 (CSS) | EECI, Inc. | 30268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24257 WALTER, RONALD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24258 WALTERS, CAROLINE B. | 14-10992 (CSS) | EECI, Inc. | 36748 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24259 WALTERS, CURTIS A | 14-10992 (CSS) | EECI, Inc. | 30269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24260 WALTERS, DOUGLAS E. | 14-10992 (CSS) | EECI, Inc. | 33429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24261 WALTERS, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28277 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24262 WALTERS, FLOYD ELLIS | 14-10992 (CSS) | EECI, Inc. | 13730 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24263 WALTERS, G SUE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22237 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24264 WALTERS, GLORIA S, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20175 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24265 | WALTERS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28276 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24266 | WALTERS, JOHN B | 14-10992 (CSS) | EECI, Inc. | 12370 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24267 | WALTERS, JOHN B | 14-10992 (CSS) | EECI, Inc. | 12401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24268 | WALTERS, JOHN C | 14-10992 (CSS) | EECI, Inc. | 63444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24269 | WALTERS, JOHN C | 14-10992 (CSS) | EECI, Inc. | 63454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24270 | WALTERS, JOHN C | 14-10992 (CSS) | EECI, Inc. | 63458 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24271 | WALTERS, JOHN WITZEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32558 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24272 | WALTERS, JOHNNY L. | 14-10992 (CSS) | EECI, Inc. | 15704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24273 | WALTERS, JOHNNY L. | 14-10992 (CSS) | EECI, Inc. | 15705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24274 | WALTERS, JOHNNY L. | 14-10992 (CSS) | EECI, Inc. | 15771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24275 | WALTERS, JOHNNY L. | 14-10992 (CSS) | EECI, Inc. | 15772 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24276 | WALTERS, KENDELL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19156 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24277 | WALTERS, LOYD P | 14-10992 (CSS) | EECI, Inc. | 10255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24278 | WALTERS, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 10289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24279 | WALTERS, STEVEN JAMES | 14-10992 (CSS) | EECI, Inc. | 32102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24280 | WALTERS, SYLVIA D. | 14-10992 (CSS) | EECI, Inc. | 36747 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24281 | WALTON, EARNESTINE | 14-10992 (CSS) | EECI, Inc. | 12635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24282 | WALTON, HOMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 21293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24283 | WALTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28278 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24284 | WALTZ, JOHN P | 14-10992 (CSS) | EECI, Inc. | 30270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24285 | WALTZ, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 30271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24286 | WALZ, KENNETH P., SR | 14-10992 (CSS) | EECI, Inc. | 33430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24287 | WANGERIN, LOREN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17505 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24288 | WANGERMAN, GEORGE R | 14-10992 (CSS) | EECI, Inc. | 30272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 24289 WANIGER, EDWARD M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17506 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24290 WANT, LELDON | 14-10992 (CSS) | EECI, Inc. | 63391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24291 WANTZ, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24292 WARD, ANGELA CATES | 14-10992 (CSS) | EECI, Inc. | 31669 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24293 WARD, BURLIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28282 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24294 WARD, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28281 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24295 WARD, DAVID I | 14-10979 (CSS) | Energy Future Holdings Corp. | 21294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24296 WARD, DEBORAH J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22239 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24297 | WARD, ELLIS STERLING | 14-10979 (CSS) | Energy Future Holdings Corp. | 32559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24298 | WARD, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28279 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24299 | WARD, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28280 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24300 | WARD, JON | 14-10992 (CSS) | EECI, Inc. | 15554 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24301 | WARD, MELVIN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34471 | $8,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24302 | WARD, MILTON GLENN | 14-10992 (CSS) | EECI, Inc. | 31317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24303 | WARD, PRICE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28283 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24304 | WARD, PRISCILLA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20176 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24305 WARD, WILLIE FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 32560 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24306 WARDLE, NEIL AND KAREN | 14-10992 (CSS) | EECI, Inc. | 16621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24307 WARDROP, RICHARD | 14-10992 (CSS) | EECI, Inc. | 33431 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24308 WARE, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28284 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24309 WAREHIME, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22240 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24310 WARNER, BRUCE R. DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32407 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24311 WARNER, DONALD, JR | 14-10992 (CSS) | EECI, Inc. | 61129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24312 WARNER, RALPH ALLEN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24313 | WARNER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28285 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24314 | WARNICK, VERNON W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24315 | WARREN, HARLAN LEE | 14-10992 (CSS) | EECI, Inc. | 12821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24316 | WARREN, HERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34774 | $30,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24317 | WARREN, JACK E | 14-10979 (CSS) | Energy Future Holdings Corp. | 36022 | $27,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24318 | WARREN, JACK E | 14-10979 (CSS) | Energy Future Holdings Corp. | 37063 | $27,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24319 | WARREN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28286 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24320 | WARREN, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22242 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24321 | WARREN, JAMES L | 14-10992 (CSS) | EECI, Inc. | 61659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24322 | WARREN, KARLA | 14-10992 (CSS) | EECI, Inc. | 60589 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24323 | WARREN, LAURA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24324 | WARREN, NANCY | 14-10992 (CSS) | EECI, Inc. | 61660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24325 | WARREN, PHILLIP MORRIS | 14-10992 (CSS) | EECI, Inc. | 13731 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24326 | WARREN, ROBERT LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24327 | WARREN, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28287 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24328 | WARRICK, PHILLIP E., SR. | 14-10992 (CSS) | EECI, Inc. | 34384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24329 | WARS, LILLA M | 14-10992 (CSS) | EECI, Inc. | 10634 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24330 | WARTHEN, PEARLIE | 14-10992 (CSS) | EECI, Inc. | 61519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24331 | WARWICK, WILLIAM CHARLES | 14-10992 (CSS) | EECI, Inc. | 14807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24332 | WASENDA, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28288 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24333 | WASHBOURNE, MAUDE R, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20179 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24334 | WASHBURN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28289 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24335 | WASHBURN, JOHN G | 14-10992 (CSS) | EECI, Inc. | 30273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24336 | WASHEIM, BRUCE JAMES | 14-10992 (CSS) | EECI, Inc. | 30274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24337 | WASHINGTON, BENJAMIN WILLIE | 14-10992 (CSS) | EECI, Inc. | 15501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24338 | WASHINGTON, CLAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 14131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24339 | WASHINGTON, LILLIE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 14130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24340 | WASHINGTON, ROBERT D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22243 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24341 | WASHINGTON, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 31185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24342 | WASHINGTON, SANDRA | 14-10992 (CSS) | EECI, Inc. | 15959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24343 | WASHINGTON, SHASHANA | 14-10992 (CSS) | EECI, Inc. | 61005 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24344 | WASHINGTON, SHASHANA | 14-10992 (CSS) | EECI, Inc. | 61455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24345 | WASHINGTON, SYLVESTER | 14-10992 (CSS) | EECI, Inc. | 29052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24346 | WASHINGTON, TAWANDRA | 14-10992 (CSS) | EECI, Inc. | 61454 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24347 | WASHINGTON, VERONICA | 14-10992 (CSS) | EECI, Inc. | 61456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24348 | WASHINGTON, VIVIAN | 14-10992 (CSS) | EECI, Inc. | 61219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24349 | WASHINGTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28290 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24350 | WASHINGTON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 30275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24351 | WASIAKOWSKI, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28291 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24352 | WASILEWSKI, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28292 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24353 | WASMUND, ROBERT F. | 14-10992 (CSS) | EECI, Inc. | 15009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24354 | WASMUS, NANCY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20083 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24355 | WASS, STEVE, JR. | 14-10992 (CSS) | EECI, Inc. | 33432 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24356 | WASSIL, FRANK G. | 14-10992 (CSS) | EECI, Inc. | 33433 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24357 | WASSILI, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28293 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24358 | WATERS, APRYL | 14-10992 (CSS) | EECI, Inc. | 13386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24359 | WATERS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 29035 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24360 | WATERS, CHARLES RAY | 14-10992 (CSS) | EECI, Inc. | 31000 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24361 | WATERS, CLAUDIA D. (HUGHES) | 14-10992 (CSS) | EECI, Inc. | 14946 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24362 | WATERS, DOLORES M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20180 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24363 | WATERS, EARL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17481 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24364 | WATERS, ESTATE OF ROBERT E | 14-10992 (CSS) | EECI, Inc. | 13451 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24365 | WATERS, HARDWICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28294 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24366 | WATERS, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14129 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24367 | WATERS, LARRY | 14-10992 (CSS) | EECI, Inc. | 29032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24368 | WATERS, MALCAR, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22244 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24369 | WATERS, OLLIE MAE | 14-10992 (CSS) | EECI, Inc. | 33434 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24370 | WATERS, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 62072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24371 | WATERS, WAYNE ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 32334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24372 | WATHEN, JOSEPH G | 14-10992 (CSS) | EECI, Inc. | 12773 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24373 | WATHEN, JOSEPH G. & MARGARET | 14-10992 (CSS) | EECI, Inc. | 12784 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24374 | WATHEN, MICHAEL E | 14-10992 (CSS) | EECI, Inc. | 12538 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24375 | WATHEN, MICHAEL E | 14-10992 (CSS) | EECI, Inc. | 12549 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24376 | WATHEN, ROBERT SCOTT | 14-10992 (CSS) | EECI, Inc. | 13235 | $150,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24377 | WATKINS, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28295 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24378 | WATKINS, ALFRED | 14-10992 (CSS) | EECI, Inc. | 60758 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24379 | WATKINS, ALFRED J | 14-10992 (CSS) | EECI, Inc. | 13195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24380 | WATKINS, BRENDA B | 14-10992 (CSS) | EECI, Inc. | 11527 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24381 | WATKINS, DANIEL EDWIN | 14-10992 (CSS) | EECI, Inc. | 12617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24382 | WATKINS, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 31191 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24383 | WATKINS, FRANK E | 14-10992 (CSS) | EECI, Inc. | 12571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24384 | WATKINS, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24385 | WATKINS, JAMES GILBERT | 14-10992 (CSS) | EECI, Inc. | 31002 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24386 | WATKINS, JOHNNY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28296 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24387 | WATKINS, KATHLEEN M. | 14-10992 (CSS) | EECI, Inc. | 13928 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24388 | WATKINS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28297 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24389 | WATKINS, MARSHALL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28298 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24390 | WATKINS, NAPOLEON | 14-10992 (CSS) | EECI, Inc. | 31190 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24391 | WATKINS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 35291 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24392 | WATKINS, ROBERT M. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24393 | WATKINS, RONALD D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24394 | WATKINS, TIMOTHY B | 14-10979 (CSS) | Energy Future Holdings Corp. | 21295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24395 | WATROBA, ROMAN S | 14-10992 (CSS) | EECI, Inc. | 30276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24396 | WATSON, ADDIS F. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24397 | WATSON, BRUCE P. | 14-10992 (CSS) | EECI, Inc. | 14689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24398 | WATSON, CATRINA | 14-10992 (CSS) | EECI, Inc. | 29118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24399 | WATSON, CHRISTA | 14-10992 (CSS) | EECI, Inc. | 29117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24400 | WATSON, CORTNEY | 14-10992 (CSS) | EECI, Inc. | 29119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24401 | WATSON, DEBRA L. | 14-10992 (CSS) | EECI, Inc. | 14282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24402 | WATSON, DELEON MARCUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24403 | WATSON, EDWARD G. | 14-10992 (CSS) | EECI, Inc. | 31670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24404 | WATSON, FREDERICK E | 14-10992 (CSS) | EECI, Inc. | 30277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24405 | WATSON, GERALDINE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24406 | WATSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 31997 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24407 | WATSON, LAWERANCE | 14-10992 (CSS) | EECI, Inc. | 11614 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24408 | WATSON, LAWRENCE B | 14-10992 (CSS) | EECI, Inc. | 11619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24409 | WATSON, LAWRENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24410 | WATSON, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28299 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24411 | WATSON, ROBERT P | 14-10979 (CSS) | Energy Future Holdings Corp. | 22248 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24412 | WATSON, THOMAS LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24413 | WATT, ALEXANDER M, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24414 | WATT, LAURETTA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20182 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24415 | WATTERS, KURT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28300 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24416 | WATTS, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28517 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 24417    WATTS, DALLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 17482 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24418    WATTS, JAMES DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 32563 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24419    WATTS, JAMES L , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20183 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24420    WATTS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28516 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24421    WATTS, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22249 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24422    WATTS, WADE H. | 14-10992 (CSS) | EECI, Inc. | 36860 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24423    WATTS, WESLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28301 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24424    WATTS, WILLIAM L. | 14-10992 (CSS) | EECI, Inc. | 31671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24425 | WATTU, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28518 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24426 | WAXBERG, MARLA | 14-10992 (CSS) | EECI, Inc. | 34374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24427 | WAXBERG, MARLA | 14-10992 (CSS) | EECI, Inc. | 63155 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24428 | WAY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28519 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24429 | WAY, LARRY L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17444 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24430 | WAYNE, CASEY A. | 14-10992 (CSS) | EECI, Inc. | 14867 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24431 | WEARIN, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28520 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24432 | WEATHERMAN, BILLY | 14-10992 (CSS) | EECI, Inc. | 60456 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24433 | WEATHERMAN, GLENDA | 14-10992 (CSS) | EECI, Inc. | 60457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24434 | WEAVER, ALBERT L.--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16704 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24435 | WEAVER, CROMWELL (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28522 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24436 | WEAVER, DARRELL | 14-10992 (CSS) | EECI, Inc. | 60455 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24437 | WEAVER, EDWINA | 14-10979 (CSS) | Energy Future Holdings Corp. | 21297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24438 | WEAVER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28521 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24439 | WEAVER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22250 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24440 | WEAVER, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24441  WEAVER, LARRY ELMO | 14-10992 (CSS) | EECI, Inc. | 14270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24442  WEAVER, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24443  WEAVER, MARGARET E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20098 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24444  WEAVER, OLLICE, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22253 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24445  WEAVER, PAUL M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17445 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24446  WEAVER, RALPH WAYNE | 14-10992 (CSS) | EECI, Inc. | 61031 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24447  WEAVER, WESLEY O, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24448  WEBB, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 22254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24449 | WEBB, BLOIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28523 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24450 | WEBB, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 11334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24451 | WEBB, DONALD M. | 14-10992 (CSS) | EECI, Inc. | 33435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24452 | WEBB, FOSTER--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16705 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24453 | WEBB, FRED LEE DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24454 | WEBB, JEAN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24455 | WEBB, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28525 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24456 | WEBB, JOHN D | 14-10992 (CSS) | EECI, Inc. | 30278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24457 | WEBB, JOIE R | 14-10992 (CSS) | EECI, Inc. | 10803 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24458 | WEBB, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 30279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24459 | WEBB, ROBERT F | 14-10979 (CSS) | Energy Future Holdings Corp. | 35285 | $228,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24460 | WEBB, SHEILA | 14-10992 (CSS) | EECI, Inc. | 11573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24461 | WEBB, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28524 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24462 | WEBB, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63467 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24463 | WEBB, WILLIAM J | 14-10992 (CSS) | EECI, Inc. | 12568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24464 | WEBBER, ARTHUR J | 14-10992 (CSS) | EECI, Inc. | 30280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24465 WEBER, ALFRED B. | 14-10992 (CSS) | EECI, Inc. | 33436 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24466 WEBER, EDWIN M | 14-10992 (CSS) | EECI, Inc. | 30281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24467 WEBER, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22255 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24468 WEBER, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 28526 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24469 WEBER, JAMES A | 14-10992 (CSS) | EECI, Inc. | 13105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24470 WEBER, JERALD | 14-10992 (CSS) | EECI, Inc. | 30282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24471 WEBER, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17447 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24472 WEBER, LEWIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28529 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24473 | WEBER, ROGER | 14-10992 (CSS) | EECI, Inc. | 61051 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24474 | WEBER, RONALD E, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24475 | WEBER, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28528 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24476 | WEBER, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28527 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24477 | WEBER, WAYNE A. | 14-10992 (CSS) | EECI, Inc. | 33437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24478 | WEBER, WILLIAM J, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24479 | WEBSTER, DELILAH | 14-10992 (CSS) | EECI, Inc. | 31745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24480 | WEBSTER, DELILAH (NOBLE) | 14-10992 (CSS) | EECI, Inc. | 31209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24481 | WEBSTER, GRAHAM C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24482 | WEBSTER, LARRY | 14-10992 (CSS) | EECI, Inc. | 16075 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24483 | WEBSTER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24484 | WEBSTER, WALTER C, SR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16707 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24485 | WEBSTON, JESSIE | 14-10992 (CSS) | EECI, Inc. | 11391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24486 | WECKWERTH, FLORIAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28530 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24487 | WEDDLE, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28531 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24488 | WEDGE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28532 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24489 | WEDGWOOD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28533 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24490 | WEDWICK, LUVERNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28534 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24491 | WEED, CHESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28535 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24492 | WEED, MICHAEL W | 14-10992 (CSS) | EECI, Inc. | 30284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24493 | WEED, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63495 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24494 | WEEKS, GEORGE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17446 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24495 | WEEKS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28536 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24496 | WEEKS, SHARON C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19965 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 24497 WEEMS, CHARLES, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 21298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24498 WEEMS, DOROTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24499 WEESIES, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28537 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24500 WEESNER, HAROLD | 14-10992 (CSS) | EECI, Inc. | 16116 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24501 WEGLEIN, DAWN M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18734 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24502 WEGNER, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28538 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24503 WEHNER, RANDALL A | 14-10992 (CSS) | EECI, Inc. | 12205 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24504 WEHRLE, FREDERICK | 14-10992 (CSS) | EECI, Inc. | 62936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24505 | WEIBEL, DEBRA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24506 | WEICHE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28539 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24507 | WEICHERT, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 36024 | $1,188,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24508 | WEICHERT, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 37061 | $1,188,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24509 | WEICK, FRIEDRICH J. | 14-10992 (CSS) | EECI, Inc. | 31672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24510 | WEIDEMANN, REUBEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28540 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24511 | WEIDENHAMMER, CHARLES H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24512 | WEIDIG, FRANKLIN DELANO | 14-10992 (CSS) | EECI, Inc. | 13714 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24513 | WEIERBACH, HOWARD I | 14-10979 (CSS) | Energy Future Holdings Corp. | 22320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24514 | WEIGEL, RICHARD JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28541 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24515 | WEIGLEIN, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28542 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24516 | WEIGUM, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28543 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24517 | WEIHS, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 30285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24518 | WEIK, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28544 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24519 | WEIKEL, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 61547 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24520 | WEILAND, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28545 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24521 | WEILAND, JOHN P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24522 | WEILAND, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24523 | WEIMAR, ALFRED F. | 14-10992 (CSS) | EECI, Inc. | 33438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24524 | WEIMER, FRED | 14-10992 (CSS) | EECI, Inc. | 30286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24525 | WEIN, CHARLIE EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32103 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24526 | WEINBERG, ADAM | 14-10992 (CSS) | EECI, Inc. | 15007 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24527 | WEINBERG, JUDITH LORRAINE | 14-10992 (CSS) | EECI, Inc. | 16375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24528 | WEINKOETZ, CLAUDE | 14-10992 (CSS) | EECI, Inc. | 62593 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 24529  WEINMAN, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28546 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24530  WEINSTEIN, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28547 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24531  WEINSTEIN, JEFFREY B. | 14-10992 (CSS) | EECI, Inc. | 36861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24532  WEIR, BETTY | 14-10992 (CSS) | EECI, Inc. | 61229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24533  WEIR, DANIEL | 14-10992 (CSS) | EECI, Inc. | 61227 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24534  WEIR, DAVID | 14-10992 (CSS) | EECI, Inc. | 16038 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24535  WEIR, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28549 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24536  WEIR, OTIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28548 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24537 | WEIR, ROBERT | 14-10992 (CSS) | EECI, Inc. | 30287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24538 | WEIR, STEPHEN R | 14-10992 (CSS) | EECI, Inc. | 12980 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24539 | WEIRAUCH, RONALD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17483 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24540 | WEIRICH, STEPHEN L | 14-10992 (CSS) | EECI, Inc. | 12638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24541 | WEISBAUM, HAROLD R, ESQ, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24542 | WEISBERG, DENNIS C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24543 | WEISE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 62226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24544 | WEISENMILLER, JOAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22322 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24545 WEISHAAR, RANDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28550 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24546 WEISS, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28551 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24547 WEISS, GEORGE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 21300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24548 WEISS, PAUL H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22323 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24549 WEISS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28552 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24550 WEISS, TAMMY | 14-10992 (CSS) | EECI, Inc. | 30866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24551 WEITZEL, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22324 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24552 WEITZEL, LOUISE C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22325 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24553 WELAGE, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28553 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24554 WELCH, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28616 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24555 WELCH, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28554 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24556 WELCH, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28618 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24557 WELCH, FRANK | 14-10992 (CSS) | EECI, Inc. | 33439 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24558 WELCH, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 31852 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24559 WELCH, LLOYD R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15252 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24560 WELCH, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28617 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 24561 WELCH, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28555 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24562 WELCHMAN, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33440 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24563 WELCHMAN, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28619 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24564 WELDA, SIDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28643 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24565 WELDEN, ROGER F. | 14-10992 (CSS) | EECI, Inc. | 33441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24566 WELDON, JIMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28644 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24567 WELFEL, FREDDIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24568 WELIKSON, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28645 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24569 | WELK, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28646 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24570 | WELKER, SARAH | 14-10992 (CSS) | EECI, Inc. | 63478 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24571 | WELLCOME, GLENN | 14-10992 (CSS) | EECI, Inc. | 14383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24572 | WELLCOME, GLENN | 14-10992 (CSS) | EECI, Inc. | 14398 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24573 | WELLE, TODD | 14-10992 (CSS) | EECI, Inc. | 63039 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24574 | WELLER, WILLIAM TERRY | 14-10992 (CSS) | EECI, Inc. | 13112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24575 | WELLINGTON, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28647 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24576 | WELLINGTON, JAMES | 14-10992 (CSS) | EECI, Inc. | 60226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24577 | WELLS, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28651 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24578 | WELLS, ALEXIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24579 | WELLS, ALVIN D, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 35282 | $1,008,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24580 | WELLS, AMOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28648 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24581 | WELLS, CLIFTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 22326 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24582 | WELLS, DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28649 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24583 | WELLS, JERRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35278 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24584 | WELLS, JERRY D | 14-10992 (CSS) | EECI, Inc. | 35279 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24585 | WELLS, JOHN R | 14-10979 (CSS) | Energy Future Holdings Corp. | 22327 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24586 | WELLS, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28650 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24587 | WELLS, MARGARET A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24588 | WELLS, MARK | 14-10992 (CSS) | EECI, Inc. | 17186 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24589 | WELLS, MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 17187 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24590 | WELLS, MARK | 14-11039 (CSS) | LSGT Gas Company LLC | 17188 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24591 | WELLS, MARK | 14-11012 (CSS) | LSGT SACROC, Inc. | 17189 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24592 | WELLS, MARK | 14-10990 (CSS) | EEC Holdings, Inc. | 17190 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24593 | WELLS, PLUMMER M., JR. | 14-10992 (CSS) | EECI, Inc. | 33442 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24594 | WELLS, RETHA | 14-10992 (CSS) | EECI, Inc. | 63015 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24595 | WELLS, ROBERT DENNIS, SR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24596 | WELLS, ROBERT T | 14-10992 (CSS) | EECI, Inc. | 30288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24597 | WELLS, STEPHEN LEE | 14-10992 (CSS) | EECI, Inc. | 16416 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24598 | WELNAK, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28652 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24599 | WELSCH, THOMAS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24600 | WELSH, BRIAN | 14-10992 (CSS) | EECI, Inc. | 14919 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24601 WELSH, DESSIE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20105 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24602 WELSH, FREDERIC | 14-10992 (CSS) | EECI, Inc. | 33443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24603 WELSH, LELAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28654 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24604 WELSH, RICHARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 22329 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24605 WELSH, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28653 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24606 WELSH, ROBERT W, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24607 WELTY, MILES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28655 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24608 WENDEL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28656 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24609 | WENDEROTH, OSMUND P , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20106 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24610 | WENDROCK, FRANK DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32443 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24611 | WENHAM, BRIAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24612 | WENNER, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28657 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24613 | WENTHEN, DOUGLAS C | 14-10992 (CSS) | EECI, Inc. | 30289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24614 | WENTZ, ALBERT | 14-10992 (CSS) | EECI, Inc. | 16674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24615 | WENTZ, JOHN C. | 14-10992 (CSS) | EECI, Inc. | 31821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24616 | WENTZELL, CLAYTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28658 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24617 | WENTZELL, JUDI A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24618 | WERETKA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28659 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24619 | WERKHEISER, GLENN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22332 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24620 | WERKHEISER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28660 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24621 | WERKHEISER, ROY C. | 14-10992 (CSS) | EECI, Inc. | 33444 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24622 | WERKING, EDWARD J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20107 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24623 | WERLEY, KEN | 14-10992 (CSS) | EECI, Inc. | 12047 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24624 | WERMANN, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28661 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24625 | WERNER, HOWARD J. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32429 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24626 | WERNER, JANET KAY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20108 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24627 | WERNER, TERRY M | 14-10992 (CSS) | EECI, Inc. | 13019 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24628 | WERNET, JAMES STANLEY DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32394 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24629 | WERNIK, STANLEY | 14-10992 (CSS) | EECI, Inc. | 14532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24630 | WERTZ, BARRY L. | 14-10992 (CSS) | EECI, Inc. | 15875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24631 | WERTZBAUGHER, ORVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28662 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24632 | WESCH, WALTER | 14-10992 (CSS) | EECI, Inc. | 33445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24633 | WESCOTT, TONY | 14-10992 (CSS) | EECI, Inc. | 60736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24634 | WESNOFSKE, ALBERT F | 14-10992 (CSS) | EECI, Inc. | 30290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24635 | WESSELL, CHARLES H--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16706 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24636 | WEST, DONALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34472 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24637 | WEST, DWIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28663 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24638 | WEST, EVERETT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28699 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24639 | WEST, FRANKLIN (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28815 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24640 | WEST, GLADSTONE | 14-10992 (CSS) | EECI, Inc. | 33499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 24641   WEST, GRADY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28796 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24642   WEST, MELWOOD | 14-10992 (CSS) | EECI, Inc. | 60438 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24643   WEST, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19010 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24644   WEST, RONALD T | 14-10992 (CSS) | EECI, Inc. | 12078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24645   WEST, RONALD T | 14-10992 (CSS) | EECI, Inc. | 12092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24646   WEST, ROY | 14-10992 (CSS) | EECI, Inc. | 60550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24647   WEST, VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28814 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24648   WEST, WESLEY J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24649 | WEST, WILLIAM T | 14-10992 (CSS) | EECI, Inc. | 30291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24650 | WESTBERRY SERGENT, VERA S | 14-10992 (CSS) | EECI, Inc. | 62298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24651 | WESTBERRY, COLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28816 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24652 | WESTBROOK, MARLENE | 14-10992 (CSS) | EECI, Inc. | 36779 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24653 | WESTBROOK, MARLENE | 14-10992 (CSS) | EECI, Inc. | 37044 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24654 | WESTBROOK, PAUL HOSMER (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15428 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24655 | WESTBROOK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28817 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24656 | WESTCARTH, LENA B. | 14-10992 (CSS) | EECI, Inc. | 15659 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 24657 | WESTCOTT, BRYAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28819 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24658 | WESTCOTT, JESSIE | 14-10992 (CSS) | EECI, Inc. | 33500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24659 | WESTCOTT, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28818 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24660 | WESTFALL, GLENN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22334 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24661 | WESTFALL, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28820 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24662 | WESTGATE, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28821 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24663 | WESTHOFF, WESLEY | 14-10992 (CSS) | EECI, Inc. | 63457 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24664 | WESTLAKE, CRAIG | 14-10992 (CSS) | EECI, Inc. | 16099 | $35,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24665 | WESTMAN, ORICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28700 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24666 | WESTMORELAD, BARBERA JEAN | 14-10992 (CSS) | EECI, Inc. | 31318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24667 | WESTMORELAND, BENNY HARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 32565 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24668 | WESTON, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28701 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24669 | WESTON, SHUNTE | 14-10992 (CSS) | EECI, Inc. | 12768 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24670 | WESTON, STANLEY | 14-10992 (CSS) | EECI, Inc. | 61122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24671 | WESTON, TAMMY | 14-10992 (CSS) | EECI, Inc. | 12766 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24672 | WESTOVER, JAMES | 14-10992 (CSS) | EECI, Inc. | 61990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24673 | WESTOVER, JOAN | 14-10992 (CSS) | EECI, Inc. | 61991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24674 | WESTPHAL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28702 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24675 | WESTRICK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28703 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24676 | WETLESEN, STEVEN R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24677 | WETTENGEL, JACK A | 14-10992 (CSS) | EECI, Inc. | 30292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24678 | WETZEL, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28704 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24679 | WETZEL, MARY ELLEN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20109 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24680 | WETZEL, ROSS FBO ROBERT WETZEL | 14-10992 (CSS) | EECI, Inc. | 16673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24681 | WEYBURN, JOHN WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 15372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24682 | WEYBURN, LINDA | 14-10992 (CSS) | EECI, Inc. | 36778 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24683 | WEYBURN, LINDA | 14-10992 (CSS) | EECI, Inc. | 37045 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24684 | WEYDIG, CHARLES A. | 14-10992 (CSS) | EECI, Inc. | 33501 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24685 | WEYER, ROBERT | 14-10992 (CSS) | EECI, Inc. | 33502 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24686 | WEYNAND, GLEN D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24687 | WEYSHAM, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36029 | $29,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24688 | WEYSHAM, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 36476 | $29,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24689 WEZYK, ROBERT | 14-10992 (CSS) | EECI, Inc. | 11082 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24690 WHALEN, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 30293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24691 WHALEN, ROBERT JOSEPH (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15333 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24692 WHALEN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60229 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24693 WHALEN, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60535 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24694 WHALEY, DAVID F | 14-10992 (CSS) | EECI, Inc. | 30294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24695 WHALEY, WALTER WOOTEN, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24696 WHARTON, MICHAEL L | 14-10992 (CSS) | EECI, Inc. | 30295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24697 | WHARTON, PAUL R , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20110 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24698 | WHARTON, STEVEN | 14-10992 (CSS) | EECI, Inc. | 36737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24699 | WHARTON, STEVEN | 14-10992 (CSS) | EECI, Inc. | 36742 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24700 | WHARTON, STEVEN | 14-10992 (CSS) | EECI, Inc. | 36760 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24701 | WHATMAN, LAWRENCE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22335 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24702 | WHEAT, EDWIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28705 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24703 | WHEATCROFT, JOHN DAVID | 14-10992 (CSS) | EECI, Inc. | 31060 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24704 | WHEATLEY, BRUCE D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24705 | WHEELER, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 63259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24706 | WHEELER, CYRUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28709 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24707 | WHEELER, DWIGHT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28708 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24708 | WHEELER, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28707 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24709 | WHEELER, JOSEPH KERMIT, SR | 14-10992 (CSS) | EECI, Inc. | 13711 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24710 | WHEELER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28710 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24711 | WHEELER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28706 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24712 | WHEELER, RONALD | 14-10992 (CSS) | EECI, Inc. | 62441 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 24713   WHEELER, SHIRLEY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20111 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24714   WHEELER, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 61942 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24715   WHEELER, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 61943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24716   WHEELIS, DAVID L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34473 | $20,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24717   WHEELOCK, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28711 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24718   WHELPLEY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28712 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24719   WHERLEY, DALLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28713 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24720   WHETSTONE, VOURA A, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24721 | WHEWELL, LEON A--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16708 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24722 | WHIDDEN, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28714 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24723 | WHIDDON, EVALENE F | 14-10992 (CSS) | EECI, Inc. | 62154 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24724 | WHIDDON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62152 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24725 | WHIPPEN, HAROLD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28716 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24726 | WHIPPEN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28715 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24727 | WHIPPO, ROXAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20113 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24728 | WHISONANT, GARFIELD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22337 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24729 | WHISONANT, JOHN STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32567 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24730 | WHITAKER, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22338 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24731 | WHITAKER, SUSZANN | 14-10992 (CSS) | EECI, Inc. | 62330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24732 | WHITE, AMY BATIE | 14-10992 (CSS) | EECI, Inc. | 36966 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24733 | WHITE, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24734 | WHITE, ARDELIA | 14-10992 (CSS) | EECI, Inc. | 62246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24735 | WHITE, BERTRAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 35340 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24736 | WHITE, BILLY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28725 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24737 | WHITE, BURYL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28719 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24738 | WHITE, CHARLES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 35277 | $42,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24739 | WHITE, CHARLES N, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 22339 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24740 | WHITE, DELMAS L | 14-10992 (CSS) | EECI, Inc. | 63120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24741 | WHITE, EARL, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16551 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24742 | WHITE, EDWARD | 14-10992 (CSS) | EECI, Inc. | 33503 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24743 | WHITE, EDWIN | 14-10992 (CSS) | EECI, Inc. | 60228 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24744 | WHITE, ERCEL M | 14-10992 (CSS) | EECI, Inc. | 63122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24745 | WHITE, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28732 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24746 | WHITE, FREDDIE LEON, JR | 14-10992 (CSS) | EECI, Inc. | 31132 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24747 | WHITE, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24748 | WHITE, HENRY | 14-10992 (CSS) | EECI, Inc. | 10377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24749 | WHITE, IRVING | 14-10979 (CSS) | Energy Future Holdings Corp. | 28717 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24750 | WHITE, JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28723 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24751 | WHITE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28721 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24752 | WHITE, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28722 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 24753  WHITE, JIMMY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28720 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24754  WHITE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28724 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24755  WHITE, JOHN J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16709 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24756  WHITE, JOHN L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24757  WHITE, JOSEPH M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24758  WHITE, KERVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 36030 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24759  WHITE, KERVIN | 14-10992 (CSS) | EECI, Inc. | 36031 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24760  WHITE, KERVIN | 14-10992 (CSS) | EECI, Inc. | 37055 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 24761  WHITE, KERVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 37056 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24762  WHITE, KRIS | 14-10992 (CSS) | EECI, Inc. | 61883 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24763  WHITE, LARRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35154 | $432,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24764  WHITE, LORIE | 14-10992 (CSS) | EECI, Inc. | 61295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24765  WHITE, LORRETTA V | 14-10992 (CSS) | EECI, Inc. | 13033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24766  WHITE, MAJOR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24767  WHITE, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 28728 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24768  WHITE, MARTHA GAIL | 14-10992 (CSS) | EECI, Inc. | 31135 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24769 | WHITE, MARYLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28731 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24770 | WHITE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61028 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24771 | WHITE, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28730 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24772 | WHITE, PAMELA | 14-10992 (CSS) | EECI, Inc. | 29075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24773 | WHITE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28727 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24774 | WHITE, ROSBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28726 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24775 | WHITE, ROSCOE, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32568 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24776 | WHITE, RUSSELL H, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22341 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24777  WHITE, SAMMY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 36032 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24778  WHITE, SAMMY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 37106 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24779  WHITE, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28729 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24780  WHITE, THOMAS EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32569 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24781  WHITE, VERYLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28718 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24782  WHITE, VIRGIL L | 14-10992 (CSS) | EECI, Inc. | 62245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24783  WHITE, W.R. | 14-10992 (CSS) | EECI, Inc. | 13941 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24784  WHITE, WAYNE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14128 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24785  WHITE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 10430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24786  WHITE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60247 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24787  WHITECOTTON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28733 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24788  WHITED, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28734 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24789  WHITEHEAD, CHARLES M., JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24790  WHITEHEAD, JAMES DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 62081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24791  WHITEHEAD, SAMUEL T | 14-10979 (CSS) | Energy Future Holdings Corp. | 22342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24792  WHITEHEAD, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28735 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24793 | WHITELY, LLOYD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24794 | WHITEMAN, HOWARD DALE, III | 14-10992 (CSS) | EECI, Inc. | 31078 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24795 | WHITEMAN, NORMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 34474 | $3,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24796 | WHITESEL, KEVIN | 14-10992 (CSS) | EECI, Inc. | 31385 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24797 | WHITESELL, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 35150 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24798 | WHITESIDE, MARY | 14-10992 (CSS) | EECI, Inc. | 63264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24799 | WHITESIDE, SYLVIA | 14-10992 (CSS) | EECI, Inc. | 16395 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24800 | WHITFIELD, ALICE | 14-10992 (CSS) | EECI, Inc. | 11983 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24801 | WHITFIELD, JAMES C. | 14-10992 (CSS) | EECI, Inc. | 33504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24802 | WHITFIELD, LONNIE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 36035 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24803 | WHITFIELD, LONNIE J | 14-10992 (CSS) | EECI, Inc. | 36036 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24804 | WHITFIELD, LONNIE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 37109 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24805 | WHITFIELD, LONNIE J | 14-10992 (CSS) | EECI, Inc. | 37110 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24806 | WHITFIELD, SHIRLEY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20115 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24807 | WHITLEY, HARRY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22343 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24808 | WHITLEY, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28797 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24809 | WHITLOCK, DAVID T | 14-10992 (CSS) | EECI, Inc. | 10755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24810 | WHITLOW, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28798 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24811 | WHITMAN, CLYDE G | 14-10992 (CSS) | EECI, Inc. | 61841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24812 | WHITMAN, PERRY | 14-10992 (CSS) | EECI, Inc. | 61030 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24813 | WHITMIRE, ELMER LLOYD, JR. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32570 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24814 | WHITMIRE, ROYCE | 14-10992 (CSS) | EECI, Inc. | 14987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24815 | WHITMIRE, ROYCE L | 14-10992 (CSS) | EECI, Inc. | 11328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24816 | WHITNER, ROBERT L | 14-10992 (CSS) | EECI, Inc. | 13981 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24817 | WHITNER, ROBERT LEE | 14-10992 (CSS) | EECI, Inc. | 13976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24818 | WHITNEY, DALE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28799 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24819 | WHITSELL, PAMELA J. | 14-10992 (CSS) | EECI, Inc. | 31199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24820 | WHITSEY, CHERRY L | 14-10992 (CSS) | EECI, Inc. | 13751 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24821 | WHITSEY, LEE V | 14-10992 (CSS) | EECI, Inc. | 13752 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24822 | WHITT, MELISSA | 14-10992 (CSS) | EECI, Inc. | 62461 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24823 | WHITT, MELISSA G. | 14-10992 (CSS) | EECI, Inc. | 16344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24824 | WHITT, MICHAEL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20116 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 24825 | WHITTAKER, ARTHUR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28800 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24826 | WHITTAKER, BRUCE | 14-10992 (CSS) | EECI, Inc. | 33505 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24827 | WHYNE, JAMES | 14-10992 (CSS) | EECI, Inc. | 63104 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24828 | WHYTE, EAMONN M--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16710 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24829 | WICEVIC, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28801 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24830 | WICHMANN, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24831 | WICHMANN, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28802 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24832 | WICK, TIMOTHY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34475 | $14,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24833 | WICKER, CARMEN | 14-10992 (CSS) | EECI, Inc. | 61606 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24834 | WICKER, CARY A | 14-10992 (CSS) | EECI, Inc. | 61605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24835 | WICKER, HUGH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28804 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24836 | WICKER, PHYLLIS A | 14-10992 (CSS) | EECI, Inc. | 61837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24837 | WICKER, RALPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28803 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24838 | WICKER, ROBERT D | 14-10992 (CSS) | EECI, Inc. | 61836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24839 | WICKERD, OLIVER H, JR | 14-10992 (CSS) | EECI, Inc. | 10564 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24840 | WICKETT, VAUGHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28805 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24841 WICKSON, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28806 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24842 WIDENER, DONNA L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22344 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24843 WIEBKING, RUSSELL A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24844 WIECZOREK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 21304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24845 WIEDENBECK, ANTHONY E | 14-10992 (CSS) | EECI, Inc. | 30297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24846 WIEDENMANN, JEFFREY DAVID | 14-10992 (CSS) | EECI, Inc. | 15879 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24847 WIEDERHOLD, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28807 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24848 WIEDERHOLD, DWANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 35149 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24849 | WIEDERHOLD, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 35146 | $156,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24850 | WIEGAND, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24851 | WIEMELS, GEORGE J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17484 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24852 | WIER, JIMMY MILLER | 14-10979 (CSS) | Energy Future Holdings Corp. | 15580 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24853 | WIERINGA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28808 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24854 | WIERSEMA, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28809 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24855 | WIERSMA, BERT J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17448 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24856 | WIERZBICKI, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24857 | WIESE, JOSEPH J | 14-10992 (CSS) | EECI, Inc. | 13353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24858 | WIGENT, JACK L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17449 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24859 | WIGGINS, GLENWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 22346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24860 | WIGGINS, WILLIE L, JR--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16711 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24861 | WIGHTMAN, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28810 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24862 | WIGTON, VALERIE | 14-10992 (CSS) | EECI, Inc. | 15988 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24863 | WIGTON, W. MICHAEL | 14-10992 (CSS) | EECI, Inc. | 15987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24864 | WIKE, JOAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18401 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24865 | WILBER, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28811 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24866 | WILBUR, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28812 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24867 | WILBUR, HERBERT T. | 14-10992 (CSS) | EECI, Inc. | 33506 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24868 | WILCHER, TED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28813 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24869 | WILCOX, DEWITT B | 14-10979 (CSS) | Energy Future Holdings Corp. | 17450 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24870 | WILCOX, DONALD L. | 14-10992 (CSS) | EECI, Inc. | 36862 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24871 | WILCOX, JOHN | 14-10992 (CSS) | EECI, Inc. | 30298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24872 | WILCOX, LARY | 14-10992 (CSS) | EECI, Inc. | 31386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24873 | WILCOX, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28449 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24874 | WILCOX, MARIE C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20117 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24875 | WILCOX, WENDELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28450 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24876 | WILCOXEN, RHONDA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20118 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24877 | WILD, GLORIA B | 14-10979 (CSS) | Energy Future Holdings Corp. | 22347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24878 | WILDE, JOHN W | 14-10992 (CSS) | EECI, Inc. | 61661 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24879 | WILDER, ARTHUR, SR | 14-10992 (CSS) | EECI, Inc. | 12737 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24880 | WILDER, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24881    WILDER, DELBERT L | 14-10992 (CSS) | EECI, Inc. | 30299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24882    WILDER, ELAINE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20119 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24883    WILDER, ELMER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28451 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24884    WILDER, ROY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24885    WILDGEN, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20120 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24886    WILDONER, ROBERT CARLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 15356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24887    WILDRICK, THOMAS A. | 14-10992 (CSS) | EECI, Inc. | 14516 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24888    WILDRICK, THOMAS, SR | 14-10992 (CSS) | EECI, Inc. | 14511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24889 WILES, DEAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28452 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24890 WILEY, LARRY | 14-10992 (CSS) | EECI, Inc. | 60866 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24891 WILFER, JOHN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 22350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24892 WILHELM, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24893 WILHELM, CHARLES | 14-10992 (CSS) | EECI, Inc. | 61008 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24894 WILHOIT, JOEL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 17451 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24895 WILHOIT, VICKIE DYE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19885 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24896 WILHOLT, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28453 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24897 | WILKENING, MIKE B | 14-10979 (CSS) | Energy Future Holdings Corp. | 35141 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24898 | WILKENING, MIKE B | 14-10992 (CSS) | EECI, Inc. | 35142 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24899 | WILKENS, JOHN | 14-10992 (CSS) | EECI, Inc. | 60517 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24900 | WILKERSON, DARRELL | 14-10992 (CSS) | EECI, Inc. | 36956 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24901 | WILKERSON, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 36957 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24902 | WILKERSON, HEIDI | 14-10992 (CSS) | EECI, Inc. | 31673 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24903 | WILKERSON, JOHN L, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34901 | $432,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24904 | WILKES, DONALD | 14-10992 (CSS) | EECI, Inc. | 60936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 24905 WILKES, DONALD ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 32571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24906 WILKIE, WILLIAM R | 14-10992 (CSS) | EECI, Inc. | 30300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24907 WILKINS, DANIEL | 14-10992 (CSS) | EECI, Inc. | 36738 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24908 WILKINS, DANIEL | 14-10992 (CSS) | EECI, Inc. | 36741 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24909 WILKINS, DANIEL | 14-10992 (CSS) | EECI, Inc. | 36759 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24910 WILKINS, FRANCES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 14127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24911 WILKINS, JOHN E, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 22351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24912 WILKINS, PERSHING | 14-10992 (CSS) | EECI, Inc. | 60235 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 24913 WILKINS, ROBERT ALLAN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24914 WILKINSON, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28455 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24915 WILKINSON, DAVID | 14-10992 (CSS) | EECI, Inc. | 63161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24916 WILKINSON, HOBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28456 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24917 WILKINSON, JAMES E | 14-10992 (CSS) | EECI, Inc. | 10697 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24918 WILKINSON, JERRY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 34722 | $13,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24919 WILKINSON, PATRICIA J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24920 WILKINSON, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28454 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24921  WILL, DENNIS G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24922  WILLARD, GEORGE J | 14-10992 (CSS) | EECI, Inc. | 30301 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24923  WILLARD, KEN | 14-10992 (CSS) | EECI, Inc. | 36736 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24924  WILLARD, KEN | 14-10992 (CSS) | EECI, Inc. | 36745 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24925  WILLARD, KEN | 14-10992 (CSS) | EECI, Inc. | 36761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24926  WILLARD, TERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28457 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24927  WILLETTE, PATRICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28458 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24928  WILLIAMMEE, ROBERT S, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24929 WILLIAMS, ANDREW R | 14-10979 (CSS) | Energy Future Holdings Corp. | 22354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24930 WILLIAMS, AUGUSTUS J | 14-10992 (CSS) | EECI, Inc. | 30302 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24931 WILLIAMS, BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 21307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24932 WILLIAMS, BILLY G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24933 WILLIAMS, CALVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24934 WILLIAMS, CARL E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17452 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24935 WILLIAMS, CARLOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28471 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24936 WILLIAMS, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 31674 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24937 | WILLIAMS, CARRIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28477 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24938 | WILLIAMS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 12700 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24939 | WILLIAMS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 12722 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24940 | WILLIAMS, CHARLES EDWARD | 14-10992 (CSS) | EECI, Inc. | 11994 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24941 | WILLIAMS, CHARLES S. | 14-10992 (CSS) | EECI, Inc. | 13967 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24942 | WILLIAMS, CHESTER A | 14-10992 (CSS) | EECI, Inc. | 61807 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24943 | WILLIAMS, COLES J | 14-10992 (CSS) | EECI, Inc. | 30303 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24944 | WILLIAMS, CYNTHIA G. | 14-10992 (CSS) | EECI, Inc. | 31319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 24945 | WILLIAMS, DALE | 14-10992 (CSS) | EECI, Inc. | 11932 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24946 | WILLIAMS, DANIEL A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24947 | WILLIAMS, DANIEL C | 14-10992 (CSS) | EECI, Inc. | 12609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24948 | WILLIAMS, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 28481 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24949 | WILLIAMS, DAVID | 14-10992 (CSS) | EECI, Inc. | 62043 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24950 | WILLIAMS, DAVID WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32572 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24951 | WILLIAMS, DONALD G. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15581 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24952 | WILLIAMS, DUANE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28462 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24953 WILLIAMS, EDWARD P. | 14-10992 (CSS) | EECI, Inc. | 33507 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24954 WILLIAMS, ELENORA DUBOSE | 14-10992 (CSS) | EECI, Inc. | 14231 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24955 WILLIAMS, ELMER C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24956 WILLIAMS, ELNORA D. | 14-10992 (CSS) | EECI, Inc. | 14238 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24957 WILLIAMS, ELSIE IRENE | 14-10992 (CSS) | EECI, Inc. | 13712 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24958 WILLIAMS, ELWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28468 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24959 WILLIAMS, ESTHER, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20186 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24960 WILLIAMS, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28467 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24961 | WILLIAMS, FAITE | 14-10992 (CSS) | EECI, Inc. | 12701 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24962 | WILLIAMS, FAITE | 14-10992 (CSS) | EECI, Inc. | 12723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24963 | WILLIAMS, FERNANDO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28492 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24964 | WILLIAMS, FLOYD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28479 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24965 | WILLIAMS, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28482 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24966 | WILLIAMS, FRANK STAFFORD | 14-10992 (CSS) | EECI, Inc. | 10504 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24967 | WILLIAMS, FRANKIE NEAL | 14-10992 (CSS) | EECI, Inc. | 36666 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24968 | WILLIAMS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28460 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 24969  WILLIAMS, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28490 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24970  WILLIAMS, GREENVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28488 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24971  WILLIAMS, GWENDOLYN | 14-10992 (CSS) | EECI, Inc. | 16474 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24972  WILLIAMS, HAYNSWORTH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28461 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24973  WILLIAMS, HOWARD ZEBULON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32573 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24974  WILLIAMS, ISAIAH, JR | 14-10992 (CSS) | EECI, Inc. | 13713 | $60,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24975  WILLIAMS, JACKIE J | 14-10992 (CSS) | EECI, Inc. | 13356 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24976  WILLIAMS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 21308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24977 | WILLIAMS, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28486 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24978 | WILLIAMS, JAMES E. | 14-10992 (CSS) | EECI, Inc. | 31085 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24979 | WILLIAMS, JAMES EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 32574 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24980 | WILLIAMS, JAMES EDWARD | 14-10992 (CSS) | EECI, Inc. | 62280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24981 | WILLIAMS, JAMES J | 14-10992 (CSS) | EECI, Inc. | 30304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24982 | WILLIAMS, JEANETTE B. | 14-10992 (CSS) | EECI, Inc. | 31320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24983 | WILLIAMS, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60740 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24984 | WILLIAMS, JERRY | 14-10992 (CSS) | EECI, Inc. | 13414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24985 | WILLIAMS, JESSIE MARVIN | 14-10992 (CSS) | EECI, Inc. | 14767 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24986 | WILLIAMS, JEWELL | 14-10992 (CSS) | EECI, Inc. | 61808 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24987 | WILLIAMS, JIMMIE DEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34906 | $845,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24988 | WILLIAMS, JIMMIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 34834 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24989 | WILLIAMS, JOE E | 14-10979 (CSS) | Energy Future Holdings Corp. | 34719 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24990 | WILLIAMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28473 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24991 | WILLIAMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28478 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24992 | WILLIAMS, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28493 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 24993 | WILLIAMS, JOHN A., JR. | 14-10992 (CSS) | EECI, Inc. | 15853 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24994 | WILLIAMS, JOYCE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20185 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24995 | WILLIAMS, JULE A. | 14-10992 (CSS) | EECI, Inc. | 36863 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24996 | WILLIAMS, KATHY GRANT | 14-10979 (CSS) | Energy Future Holdings Corp. | 32575 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24997 | WILLIAMS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28466 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24998 | WILLIAMS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28469 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 24999 | WILLIAMS, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28475 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25000 | WILLIAMS, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28485 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25001 | WILLIAMS, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28487 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25002 | WILLIAMS, LEROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28470 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25003 | WILLIAMS, LISA | 14-10992 (CSS) | EECI, Inc. | 15013 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25004 | WILLIAMS, LISA F. | 14-10992 (CSS) | EECI, Inc. | 15014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25005 | WILLIAMS, LLOYD (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28494 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25006 | WILLIAMS, LORETTA | 14-10992 (CSS) | EECI, Inc. | 60245 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25007 | WILLIAMS, LOUIS S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22357 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25008 | WILLIAMS, MARGARET ANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25009  WILLIAMS, MARGARET K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18750 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25010  WILLIAMS, MARGIE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25011  WILLIAMS, MARIANNE I | 14-10992 (CSS) | EECI, Inc. | 13876 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25012  WILLIAMS, MARTHA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20127 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25013  WILLIAMS, MARTINUS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28463 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25014  WILLIAMS, MARY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19089 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25015  WILLIAMS, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 13875 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25016  WILLIAMS, MICHAEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22358 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25017  WILLIAMS, MICHAEL L. | 14-10992 (CSS) | EECI, Inc. | 16089 | $70,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25018  WILLIAMS, NANCY | 14-10992 (CSS) | EECI, Inc. | 62521 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25019  WILLIAMS, NEWTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28474 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25020  WILLIAMS, OSCAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 28489 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25021  WILLIAMS, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28480 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25022  WILLIAMS, PAUL | 14-10992 (CSS) | EECI, Inc. | 33508 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25023  WILLIAMS, PAUL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25024  WILLIAMS, PHELEMON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28491 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25025  WILLIAMS, PHYLLIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25026  WILLIAMS, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28476 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25027  WILLIAMS, RICHARD A | 14-10992 (CSS) | EECI, Inc. | 11340 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25028  WILLIAMS, RICKIE | 14-10992 (CSS) | EECI, Inc. | 15819 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25029  WILLIAMS, ROBER DWAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25030  WILLIAMS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28464 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25031  WILLIAMS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28483 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25032  WILLIAMS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28484 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25033 | WILLIAMS, ROBERT C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22359 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25034 | WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS | 14-10992 (CSS) | EECI, Inc. | 13070 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25035 | WILLIAMS, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14126 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25036 | WILLIAMS, ROBERT LEE | 14-10992 (CSS) | EECI, Inc. | 13985 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25037 | WILLIAMS, ROLAND FREDRICK | 14-10992 (CSS) | EECI, Inc. | 31675 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25038 | WILLIAMS, RONALD | 14-10992 (CSS) | EECI, Inc. | 15036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25039 | WILLIAMS, RONALD | 14-10992 (CSS) | EECI, Inc. | 15729 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25040 | WILLIAMS, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 37196 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25041 | WILLIAMS, RONALD DUANE | 14-10992 (CSS) | EECI, Inc. | 31076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25042 | WILLIAMS, RONNIE ALLLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 32637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25043 | WILLIAMS, ROSE ANN | 14-10992 (CSS) | EECI, Inc. | 14940 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25044 | WILLIAMS, ROSEMARY E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25045 | WILLIAMS, ROWLAND LEE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20187 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25046 | WILLIAMS, ROY LEE | 14-10992 (CSS) | EECI, Inc. | 31676 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25047 | WILLIAMS, SHEILA W. | 14-10992 (CSS) | EECI, Inc. | 14445 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25048 | WILLIAMS, SHENATTA | 14-10992 (CSS) | EECI, Inc. | 16475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25049 | WILLIAMS, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 60355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25050 | WILLIAMS, SUSIE B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20188 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25051 | WILLIAMS, TERESA | 14-10992 (CSS) | EECI, Inc. | 29025 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25052 | WILLIAMS, THELMA | 14-10992 (CSS) | EECI, Inc. | 13037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25053 | WILLIAMS, THOMAS H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25054 | WILLIAMS, TOM ELLA | 14-10992 (CSS) | EECI, Inc. | 13331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25055 | WILLIAMS, TROY | 14-10992 (CSS) | EECI, Inc. | 62770 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25056 | WILLIAMS, WALTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28459 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25057 | WILLIAMS, WALTER | 14-10992 (CSS) | EECI, Inc. | 61075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25058 | WILLIAMS, WAYNE L | 14-10992 (CSS) | EECI, Inc. | 12471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25059 | WILLIAMS, WILBERT | 14-10992 (CSS) | EECI, Inc. | 13100 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25060 | WILLIAMS, WILBERT | 14-10992 (CSS) | EECI, Inc. | 61027 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25061 | WILLIAMS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28465 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25062 | WILLIAMS, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28472 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25063 | WILLIAMS, WILLIE | 14-10992 (CSS) | EECI, Inc. | 33509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25064 | WILLIAMSEN, LAWRENCE PETER | 14-10992 (CSS) | EECI, Inc. | 30305 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25065 | WILLIAMSON, BOBBY D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35186 | $2,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25066 | WILLIAMSON, ELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28556 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25067 | WILLIAMSON, JR., VERNON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28558 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25068 | WILLIAMSON, MARCIA L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 37202 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25069 | WILLIAMSON, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22362 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25070 | WILLIAMSON, STUART | 14-10979 (CSS) | Energy Future Holdings Corp. | 28557 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25071 | WILLIAMSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28495 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25072 | WILLIAMSON, WILLIAM H | 14-10992 (CSS) | EECI, Inc. | 30306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25073   WILLIE, RAYMOND | 14-10979 (CSS) | Energy Future Holdings Corp. | 28559 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25074   WILLIFORD, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28561 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25075   WILLIFORD, WALLACE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28560 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25076   WILLINGHAM, TAMARAH, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19610 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25077   WILLIS, BRENDA | 14-10992 (CSS) | EECI, Inc. | 16004 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25078   WILLIS, CHARLES S | 14-10992 (CSS) | EECI, Inc. | 11161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25079   WILLIS, EDWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28562 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25080   WILLIS, KIYANA T, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19585 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 25081 WILLIS, ROBERT D. | 14-10992 (CSS) | EECI, Inc. | 33510 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25082 WILLIS, SCOTT K. | 14-10992 (CSS) | EECI, Inc. | 37462 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25083 WILLIS, TROY JUNIOR | 14-10992 (CSS) | EECI, Inc. | 15500 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25084 WILLIX, JOHN | 14-10992 (CSS) | EECI, Inc. | 30307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25085 WILLMAN, JOHN J , JR | 14-10992 (CSS) | EECI, Inc. | 12744 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25086 WILLOUGHBY, FREDERICK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28563 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25087 WILLOUGHBY, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28564 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25088 WILLOUGHBY, KENNETH | 14-10992 (CSS) | EECI, Inc. | 32072 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25089 | WILLOUGHBY, THEODORE C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25090 | WILLOUGHBY, WILLARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28565 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25091 | WILLOUR, BRADLEY DANE | 14-10992 (CSS) | EECI, Inc. | 14561 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25092 | WILLOUR, BRENDA KAY | 14-10992 (CSS) | EECI, Inc. | 14562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25093 | WILLS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28566 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25094 | WILLS, FRED G | 14-10992 (CSS) | EECI, Inc. | 12991 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25095 | WILLS, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28568 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25096 | WILLS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28567 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25097 WILLS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28569 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25098 WILLSON, NORMAN EDGARDO GALAZ | 14-10992 (CSS) | EECI, Inc. | 35052 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25099 WILMES, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28570 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25100 WILMOT, ROXANN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25101 WILSBACH, JACOB J | 14-10979 (CSS) | Energy Future Holdings Corp. | 21311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25102 WILSON HERNANDEZ, GABRIELA | 14-10992 (CSS) | EECI, Inc. | 63318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25103 WILSON, ANGELA | 14-10992 (CSS) | EECI, Inc. | 31221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25104 WILSON, ANNA S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 25105 WILSON, ANNA S, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20195 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25106 WILSON, ANNE M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20196 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25107 WILSON, BARBARA | 14-10979 (CSS) | Energy Future Holdings Corp. | 28571 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25108 WILSON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 60193 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25109 WILSON, BOBBIE | 14-10992 (CSS) | EECI, Inc. | 14304 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25110 WILSON, BUDDY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28581 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25111 WILSON, CARL T | 14-10979 (CSS) | Energy Future Holdings Corp. | 22364 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25112 WILSON, CARLA | 14-10992 (CSS) | EECI, Inc. | 31742 | $2,245,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 25113  WILSON, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28577 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25114  WILSON, CHARLES | 14-10992 (CSS) | EECI, Inc. | 61217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25115  WILSON, CLEMMIE | 14-10992 (CSS) | EECI, Inc. | 11157 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25116  WILSON, CLYDE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34909 | $420,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25117  WILSON, CLYDE | 14-10992 (CSS) | EECI, Inc. | 34911 | $24,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25118  WILSON, DANIEL EVERETT, SR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25119  WILSON, DANIEL P | 14-10992 (CSS) | EECI, Inc. | 62379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25120  WILSON, DANIEL P | 14-10992 (CSS) | EECI, Inc. | 62381 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25121  WILSON, DANIEL P | 14-10992 (CSS) | EECI, Inc. | 62382 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25122  WILSON, DANIEL P | 14-10992 (CSS) | EECI, Inc. | 62383 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25123  WILSON, DANIEL P | 14-10992 (CSS) | EECI, Inc. | 62384 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25124  WILSON, DAVID WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34730 | $18,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25125  WILSON, DEBRA | 14-10992 (CSS) | EECI, Inc. | 11294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25126  WILSON, DEBRA | 14-10992 (CSS) | EECI, Inc. | 11295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25127  WILSON, DIANNA L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25128  WILSON, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28586 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 25129  WILSON, EARL | 14-10992 (CSS) | EECI, Inc. | 30308 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25130  WILSON, ELBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 22365 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25131  WILSON, EULESS BARRY | 14-10992 (CSS) | EECI, Inc. | 35138 | $9,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25132  WILSON, EULESS BARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 35139 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25133  WILSON, FRANCES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28575 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25134  WILSON, FREDDIE L, SR | 14-10992 (CSS) | EECI, Inc. | 36864 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25135  WILSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28576 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25136  WILSON, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28823 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 25137 WILSON, GERALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 36037 | $1,188,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25138 WILSON, GERALD D | 14-10979 (CSS) | Energy Future Holdings Corp. | 37103 | $1,188,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25139 WILSON, GLORIA | 14-10979 (CSS) | Energy Future Holdings Corp. | 37172 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25140 WILSON, HARRY LEE | 14-10992 (CSS) | EECI, Inc. | 12951 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25141 WILSON, HARRY LEE | 14-10992 (CSS) | EECI, Inc. | 12975 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25142 WILSON, HOWARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28583 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25143 WILSON, HOWARD, JR | 14-10992 (CSS) | EECI, Inc. | 60743 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25144 WILSON, HUTCH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28582 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25145 | WILSON, JACK N, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22366 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25146 | WILSON, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28824 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25147 | WILSON, JAMES D | 14-10979 (CSS) | Energy Future Holdings Corp. | 17453 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25148 | WILSON, JANET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20194 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25149 | WILSON, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 62447 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25150 | WILSON, JERI, FKA JERI LEWIS | 14-10992 (CSS) | EECI, Inc. | 12769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25151 | WILSON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28578 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25152 | WILSON, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28585 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25153 WILSON, KENNETH JASON | 14-10992 (CSS) | EECI, Inc. | 62112 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25154 WILSON, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28579 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25155 WILSON, LARRY J | 14-10992 (CSS) | EECI, Inc. | 11073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25156 WILSON, LEROY G | 14-10979 (CSS) | Energy Future Holdings Corp. | 17507 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25157 WILSON, LEVERN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22367 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25158 WILSON, LORINE | 14-10992 (CSS) | EECI, Inc. | 14835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25159 WILSON, LOUIS LEE | 14-10992 (CSS) | EECI, Inc. | 36865 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25160 WILSON, LUCILLE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20221 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25161  WILSON, MACK | 14-10992 (CSS) | EECI, Inc. | 62449 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25162  WILSON, MARVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28822 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25163  WILSON, NORRIS | 14-10992 (CSS) | EECI, Inc. | 31201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25164  WILSON, PATRICIA A, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19612 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25165  WILSON, PATRICK W. | 14-10992 (CSS) | EECI, Inc. | 31178 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25166  WILSON, REBECCA | 14-10992 (CSS) | EECI, Inc. | 16259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25167  WILSON, REBECCA | 14-10992 (CSS) | EECI, Inc. | 31662 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25168  WILSON, RHODNEY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 36040 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25169 | WILSON, RHODNEY H | 14-10992 (CSS) | EECI, Inc. | 36041 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25170 | WILSON, RHODNEY H | 14-10979 (CSS) | Energy Future Holdings Corp. | 37101 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25171 | WILSON, RHODNEY H | 14-10992 (CSS) | EECI, Inc. | 37102 | $5,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25172 | WILSON, RICHARD | 14-10992 (CSS) | EECI, Inc. | 63424 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25173 | WILSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28572 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25174 | WILSON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28573 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25175 | WILSON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61063 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25176 | WILSON, RONALD WAYNE | 14-10992 (CSS) | EECI, Inc. | 30948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25177  WILSON, SANDY E. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25178  WILSON, SHERMAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 17017 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25179  WILSON, SHERMAN | 14-11012 (CSS) | LSGT SACROC, Inc. | 17018 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25180  WILSON, SHERMAN | 14-10992 (CSS) | EECI, Inc. | 17019 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25181  WILSON, SHERMAN | 14-10990 (CSS) | EEC Holdings, Inc. | 17020 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25182  WILSON, SHERMAN | 14-11039 (CSS) | LSGT Gas Company LLC | 17021 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25183  WILSON, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28574 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25184  WILSON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62723 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25185  WILSON, VANN | 14-10992 (CSS) | EECI, Inc. | 62450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25186  WILSON, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28580 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25187  WILSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 22368 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25188  WILSON, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28584 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25189  WILSON, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 31677 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25190  WILSON, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 11524 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25191  WILSON-HOLLINS, GLADYS | 14-10992 (CSS) | EECI, Inc. | 15782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25192  WILSON-HOLLINS, GLADYS | 14-10992 (CSS) | EECI, Inc. | 31163 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25193 | WILTON, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28825 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25194 | WIMBISH, EDWARD | 14-10992 (CSS) | EECI, Inc. | 30309 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25195 | WIMER, JOHN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25196 | WIMMER, HELEN R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20199 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25197 | WIMP, LARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 36042 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25198 | WIMP, LARRY A | 14-10992 (CSS) | EECI, Inc. | 36043 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25199 | WIMP, LARRY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 37096 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25200 | WIMP, LARRY A | 14-10992 (CSS) | EECI, Inc. | 37100 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25201 | WIMPLING, VERA R, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25202 | WINBURY, FRANK C | 14-10992 (CSS) | EECI, Inc. | 30310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25203 | WINCH, HOWARD | 14-10992 (CSS) | EECI, Inc. | 60795 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25204 | WINCHESTER, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17508 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25205 | WINDER, IRENE B, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25206 | WINDHAM, STEPHEN MARK | 14-10979 (CSS) | Energy Future Holdings Corp. | 15430 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25207 | WINDHAM, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61068 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25208 | WINDHORST, DERWOOD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28826 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25209 | WINDISCH, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 62613 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25210 | WINDLE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 34720 | $6,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25211 | WINDSOR, ELBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22369 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25212 | WINEBRAKE, THEODORE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28827 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25213 | WINEBRENNER, SHARON | 14-10979 (CSS) | Energy Future Holdings Corp. | 21312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25214 | WINER, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28792 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25215 | WINES, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28793 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25216 | WINES, RUFUS P | 14-10979 (CSS) | Energy Future Holdings Corp. | 17509 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25217 | WINGATE, CARRIE LEE | 14-10992 (CSS) | EECI, Inc. | 16463 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25218 | WINGATE, CARRIE LEE | 14-10992 (CSS) | EECI, Inc. | 31678 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25219 | WINGATE, PHILIP FREDERICK | 14-10992 (CSS) | EECI, Inc. | 36907 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25220 | WINGER, MIKE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28794 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25221 | WINGERSON, JEFFERY B | 14-10992 (CSS) | EECI, Inc. | 30989 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25222 | WINK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28795 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25223 | WINKELMAN, MELVIN H | 14-10992 (CSS) | EECI, Inc. | 30311 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25224 | WINKLE JR., DONALD | 14-10992 (CSS) | EECI, Inc. | 62435 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25225 | WINKLER, CARL E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20203 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25226 | WINKLER, EGBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28856 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25227 | WINKLER, JOYCE A | 14-10979 (CSS) | Energy Future Holdings Corp. | 21313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25228 | WINKLER, MAX | 14-10979 (CSS) | Energy Future Holdings Corp. | 28857 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25229 | WINKLER, RAY LAMAR | 14-10979 (CSS) | Energy Future Holdings Corp. | 32639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25230 | WINN, NANCY LOUISE (DENNIS) | 14-10992 (CSS) | EECI, Inc. | 10258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25231 | WINNIER, MARGO L | 14-10992 (CSS) | EECI, Inc. | 12373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25232 | WINSLOW, LIONEL W | 14-10992 (CSS) | EECI, Inc. | 13379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25233 | WINSTEAD, JOHN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22370 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25234 | WINSTON, FELIX | 14-10992 (CSS) | EECI, Inc. | 12282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25235 | WINSTON, JULIAN W. | 14-10992 (CSS) | EECI, Inc. | 36908 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25236 | WINTER, GEORGE CHARLES, JR. (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 15399 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25237 | WINTER, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28858 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25238 | WINTERS, CHARLES W | 14-10992 (CSS) | EECI, Inc. | 30312 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25239 | WINTERS, MARY-SHANNON | 14-10992 (CSS) | EECI, Inc. | 10265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25240 | WINTERSTEIN, ELAINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25241 | WIREMAN, CLAUDE E | 14-10992 (CSS) | EECI, Inc. | 13087 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25242 | WIRTH, LINDA | 14-10992 (CSS) | EECI, Inc. | 60566 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25243 | WIRTH, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28859 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25244 | WIRTH, ROBERT | 14-10992 (CSS) | EECI, Inc. | 63377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25245 | WIRTZ, MARY P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20206 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25246 | WISDOM, HAROLD, JR | 14-10992 (CSS) | EECI, Inc. | 30996 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25247 | WISE, CARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28861 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25248 | WISE, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 34855 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25249 | WISE, MICHAEL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 35125 | $9,250.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25250 | WISE, PATRICIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19939 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25251 | WISE, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28860 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25252 | WISHOP, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 22371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25253 | WISLOTSKY, THOMAS A | 14-10979 (CSS) | Energy Future Holdings Corp. | 17510 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25254 | WISNER, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28862 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25255 | WISNER, RYAN | 14-10992 (CSS) | EECI, Inc. | 14204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25256 | WISNESKI, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28863 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25257 | WISSEL, ALBERT C , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20207 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25258 | WITENBARGER, HOWELL K | 14-10979 (CSS) | Energy Future Holdings Corp. | 22372 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25259 | WITHERELL, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28864 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25260 | WITHROW, JESSE H | 14-10979 (CSS) | Energy Future Holdings Corp. | 17511 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25261 | WITHROW, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28865 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25262 | WITINSKI, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 28866 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25263 | WITTER, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28867 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25264 | WITTING, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28868 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 25265 | WITTMAN, JAMES | 14-10992 (CSS) | EECI, Inc. | 60204 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25266 | WITTMAN, PAUL J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20208 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25267 | WITTMERSHAUS, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28869 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25268 | WITTSTRUCK, DENNIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28870 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25269 | WITUCKI, WILLIAM ROBERT | 14-10992 (CSS) | EECI, Inc. | 10306 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25270 | WIXOM, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28871 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25271 | WLODEK, ROBERT ANDREW | 14-10992 (CSS) | EECI, Inc. | 13290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25272 | WNUCK, SCOTT F. | 14-10992 (CSS) | EECI, Inc. | 15124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 25273 WOELFEL, LOUIS | 14-10992 (CSS) | EECI, Inc. | 14583 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25274 WOFFORD, ADA | 14-10992 (CSS) | EECI, Inc. | 5819 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25275 WOFFORD, HAROLD T | 14-10979 (CSS) | Energy Future Holdings Corp. | 22373 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25276 WOIZESKO, GARY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19636 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25277 WOJCIECHOWSKI, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 22374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25278 WOJCIK, JOEL D. | 14-10992 (CSS) | EECI, Inc. | 14450 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25279 WOJCIK, PHIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28872 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25280 WOJCIK, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28873 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25281 | WOJNAR, EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28874 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25282 | WOJTASZEK, GERARD | 14-10992 (CSS) | EECI, Inc. | 62471 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25283 | WOJTASZEK, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 62342 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25284 | WOJTOWICZ, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28875 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25285 | WOLAK, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28876 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25286 | WOLANSKY, MYRON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28877 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25287 | WOLCHESKI, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28878 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25288 | WOLCOTT, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28879 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25289 WOLD, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28880 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25290 WOLF, ARTHUR F, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 22375 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25291 WOLF, DIANE | 14-10992 (CSS) | EECI, Inc. | 62874 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25292 WOLF, EDWIN | 14-10992 (CSS) | EECI, Inc. | 33511 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25293 WOLF, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 15576 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25294 WOLF, MARY A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25295 WOLF, MAURICE M | 14-10979 (CSS) | Energy Future Holdings Corp. | 21314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25296 WOLF, RALPH D | 14-10979 (CSS) | Energy Future Holdings Corp. | 22256 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25297  WOLF, ROGER | 14-10992 (CSS) | EECI, Inc. | 62873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25298  WOLF, SUSAN J, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19241 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25299  WOLFE, CARTER A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22257 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25300  WOLFE, E. SHARON | 14-10992 (CSS) | EECI, Inc. | 60472 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25301  WOLFE, GARY D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25302  WOLFE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 33512 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25303  WOLFE, HERBERT C, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22258 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25304  WOLFE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28881 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 25305 WOLFE, MORRIS M | 14-10979 (CSS) | Energy Future Holdings Corp. | 17512 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25306 WOLFE, PAULA L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25307 WOLFE, RICKY L. | 14-10992 (CSS) | EECI, Inc. | 13969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25308 WOLFE, ROBERT HAROLD | 14-10992 (CSS) | EECI, Inc. | 15793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25309 WOLFE, ROGER | 14-10979 (CSS) | Energy Future Holdings Corp. | 14125 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25310 WOLFE, ROGER | 14-10992 (CSS) | EECI, Inc. | 60913 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25311 WOLFE, THOMAS | 14-10992 (CSS) | EECI, Inc. | 30313 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25312 WOLFF, EDWARD W | 14-10979 (CSS) | Energy Future Holdings Corp. | 14124 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25313 | WOLFF, EDWARD WILLIAM | 14-10992 (CSS) | EECI, Inc. | 13850 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25314 | WOLFF, RICHARD | 14-10992 (CSS) | EECI, Inc. | 30314 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25315 | WOLFGANG, GERHARDT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28882 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25316 | WOLFGANG, MELANIE | 14-10992 (CSS) | EECI, Inc. | 62197 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25317 | WOLFINGER, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 62987 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25318 | WOLFORD, MICHAEL LEE | 14-10992 (CSS) | EECI, Inc. | 12793 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25319 | WOLFORD, RAYMOND C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22259 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25320 | WOLINSKI, JOSEPH S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22260 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25321 WOLINSKI, PETER F, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22261 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25322 WOLINSKI, STANLEY E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25323 WOLKEN, RONALD | 14-10992 (CSS) | EECI, Inc. | 30315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25324 WOLLE, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28883 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25325 WOLPERT, FRANCES, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25326 WOLTER, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 60769 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25327 WOLTER, KATHERINE | 14-10992 (CSS) | EECI, Inc. | 61272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25328 WOLTER, VICKI | 14-10992 (CSS) | EECI, Inc. | 60782 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25329 | WOLZ, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 36044 | $936,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25330 | WOLZ, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 37095 | $936,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25331 | WOMACK, CHARLES E | 14-10992 (CSS) | EECI, Inc. | 10609 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25332 | WOMACK, FREDDY LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 14747 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25333 | WOMACK, NAOMI | 14-10979 (CSS) | Energy Future Holdings Corp. | 37205 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25334 | WOMACK, WALTER L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21315 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25335 | WOMACK, WELDON, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19645 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25336 | WOMACK, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28884 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25337 | WOOD (HESS), AMBER | 14-10992 (CSS) | EECI, Inc. | 60409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25338 | WOOD, ALICE E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25339 | WOOD, ANN P. | 14-10992 (CSS) | EECI, Inc. | 31102 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25340 | WOOD, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 62475 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25341 | WOOD, CHARLENE G. | 14-10992 (CSS) | EECI, Inc. | 13387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25342 | WOOD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28885 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25343 | WOOD, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28887 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25344 | WOOD, CURTIS WAYNE | 14-10992 (CSS) | EECI, Inc. | 31679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25345 | WOOD, DANIEL R | 14-10992 (CSS) | EECI, Inc. | 30316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25346 | WOOD, EDRIE L. | 14-10992 (CSS) | EECI, Inc. | 31148 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25347 | WOOD, GARY EUGENE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25348 | WOOD, HARRY (DECEASED) | 14-10979 (CSS) | Energy Future Holdings Corp. | 28891 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25349 | WOOD, JESSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28889 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25350 | WOOD, JIMMY JAY | 14-10992 (CSS) | EECI, Inc. | 10649 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25351 | WOOD, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28890 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25352 | WOOD, JOHN R. | 14-10992 (CSS) | EECI, Inc. | 36909 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25353 | WOOD, JOHN ROBINSON, SR. | 14-10992 (CSS) | EECI, Inc. | 14363 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25354 | WOOD, JOYCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 21316 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25355 | WOOD, MELVIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28886 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25356 | WOOD, MELVIN WAYNE | 14-10992 (CSS) | EECI, Inc. | 13729 | $10,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25357 | WOOD, PAUL D | 14-10990 (CSS) | EEC Holdings, Inc. | 35131 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25358 | WOOD, PAUL D | 14-10979 (CSS) | Energy Future Holdings Corp. | 35133 | $1,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25359 | WOOD, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61161 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25360 | WOOD, RICHARD C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22262 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25361  WOOD, ROBERT E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17513 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25362  WOOD, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28888 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25363  WOOD, SCOTT | 14-10992 (CSS) | EECI, Inc. | 34346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25364  WOOD, SR., LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28892 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25365  WOOD, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 16550 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25366  WOODALL, JAMES RAYFORD | 14-10992 (CSS) | EECI, Inc. | 31680 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25367  WOODALL, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25368  WOODARD, DONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28893 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25369 | WOODARD, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28895 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25370 | WOODARD, FREDDIE WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 32641 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25371 | WOODARD, ROXIE S. | 14-10992 (CSS) | EECI, Inc. | 31321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25372 | WOODARD, ROY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28894 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25373 | WOODBURN, LEO | 14-10979 (CSS) | Energy Future Holdings Corp. | 28896 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25374 | WOODDALL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28910 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25375 | WOODELL, MISTY SHANE, FOR THE ESTATE OF | 14-10979 (CSS) | Energy Future Holdings Corp. | 32642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25376 | WOODEN, WILLIAM A, JR | 14-10992 (CSS) | EECI, Inc. | 12482 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25377  WOODFAULK, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28911 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25378  WOODHAM, HERCULES | 14-10992 (CSS) | EECI, Inc. | 63096 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25379  WOODMANCY, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28912 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25380  WOODRING, ALLEN L | 14-10979 (CSS) | Energy Future Holdings Corp. | 17514 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25381  WOODRING, ROBERT W | 14-10979 (CSS) | Energy Future Holdings Corp. | 17497 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25382  WOODRUFF, JOHN WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 32643 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25383  WOODRUFF, KATHRYN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19081 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25384  WOODRUFF, WILLIAM C, III | 14-10992 (CSS) | EECI, Inc. | 11406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25385 | WOODRUFF, WILLIAM R | 14-10992 (CSS) | EECI, Inc. | 30317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25386 | WOODS, ARTHUR E | 14-10992 (CSS) | EECI, Inc. | 30318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25387 | WOODS, BENJAMIN H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22264 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25388 | WOODS, CASSANDRA | 14-10992 (CSS) | EECI, Inc. | 61536 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25389 | WOODS, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28913 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25390 | WOODS, DELORIS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20211 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25391 | WOODS, JOHN L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31799 | $36,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25392 | WOODS, JOSEPH P | 14-10992 (CSS) | EECI, Inc. | 30836 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25393 | WOODS, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 13151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25394 | WOODS, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 31682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25395 | WOODS, LEON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28914 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25396 | WOODS, MIKE VERLON | 14-10992 (CSS) | EECI, Inc. | 13150 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25397 | WOODS, MIKE VERLON | 14-10992 (CSS) | EECI, Inc. | 31683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25398 | WOODWARD JR, LAWRENCE A | 14-10992 (CSS) | EECI, Inc. | 63130 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25399 | WOODWARD, DARRELL LEE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28915 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25400 | WOODWARD, DON | 14-10992 (CSS) | EECI, Inc. | 7581 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25401 | WOODWARD, KATHERINE L | 14-10992 (CSS) | EECI, Inc. | 63131 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25402 | WOODWARD, WALTER LARRY | 14-10992 (CSS) | EECI, Inc. | 31681 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25403 | WOODWORTH, JAMES ROBERT | 14-10992 (CSS) | EECI, Inc. | 30837 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25404 | WOODYARD, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 63448 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25405 | WOOLBRIGHT, MICHAEL D. | 14-10990 (CSS) | EEC Holdings, Inc. | 31869 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25406 | WOOLBRIGHT, MICHAEL D. | 14-10992 (CSS) | EECI, Inc. | 31870 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25407 | WOOLBRIGHT, MICHAEL D. | 14-10979 (CSS) | Energy Future Holdings Corp. | 31871 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25408 | WOOLBRIGHT, MICHAEL D. | 14-11039 (CSS) | LSGT Gas Company LLC | 31872 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 25409 WOOLBRIGHT, MICHAEL D. | 14-11012 (CSS) | LSGT SACROC, Inc. | 31873 | $1,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25410 WOOLCUTT, CHARLES | 14-10992 (CSS) | EECI, Inc. | 30838 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25411 WOOLEMS, JERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 31833 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25412 WOOLEY, EARL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28916 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25413 WOOLFORD, MAY ROSE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20214 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25414 WOOMER, CAROL L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20216 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25415 WOOSLEY, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28917 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25416 WOOTEN, DOROTHY M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20217 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25417 WOOTEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28918 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25418 WOOTEN, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28919 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25419 WOOTEN, JAMES A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22265 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25420 WOOTEN, WATSON O, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22266 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25421 WORBINGTON, MARSHAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28920 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25422 WORKMAN, CHARLENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25423 WORKMAN, GERALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28921 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25424 WORMDAHL, CORINNE (WIDOW OF DOUGLAS) | 14-10992 (CSS) | EECI, Inc. | 11844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25425 WORMDAHL, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28922 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25426 WORONKA, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 28923 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25427 WORRELL, DIANA | 14-10992 (CSS) | EECI, Inc. | 31684 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25428 WORRELL, WANDA RAE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20218 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25429 WORTHINGTON, BILLY R. | 14-10992 (CSS) | EECI, Inc. | 14400 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25430 WOTRING, ROBERT L | 14-10979 (CSS) | Energy Future Holdings Corp. | 21317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25431 WOZNIAK, PATRICIA C, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20219 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25432 WOZNIAK, THEODORE V | 14-10992 (CSS) | EECI, Inc. | 30839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25433  WRAY, GARLAND | 14-10979 (CSS) | Energy Future Holdings Corp. | 22267 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25434  WRECSICS, CODY | 14-10992 (CSS) | EECI, Inc. | 15888 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25435  WREN, BARBARA | 14-10992 (CSS) | EECI, Inc. | 31097 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25436  WREN, JONES | 14-10992 (CSS) | EECI, Inc. | 30840 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25437  WREN, TYRONE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22268 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25438  WRIGHT, ALLEN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22269 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25439  WRIGHT, ARCHIE L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 32303 | $50,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25440  WRIGHT, BRUCE E | 14-10992 (CSS) | EECI, Inc. | 30841 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25441  WRIGHT, CAL R | 14-10979 (CSS) | Energy Future Holdings Corp. | 34854 | $38,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25442  WRIGHT, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28927 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25443  WRIGHT, CONNIE S | 14-10992 (CSS) | EECI, Inc. | 12232 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25444  WRIGHT, CONNIE STRICKLAND | 14-10992 (CSS) | EECI, Inc. | 12220 | $122,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25445  WRIGHT, DENNIS | 14-10992 (CSS) | EECI, Inc. | 63049 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25446  WRIGHT, FRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 32289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25447  WRIGHT, GRADY H | 14-10992 (CSS) | EECI, Inc. | 61805 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25448  WRIGHT, HEATHER | 14-10992 (CSS) | EECI, Inc. | 11374 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 25449  WRIGHT, JAMES BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 36910 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25450  WRIGHT, JAMES E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17498 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25451  WRIGHT, JANETTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 22270 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25452  WRIGHT, JIMMIE L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22271 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25453  WRIGHT, JOSEPH T | 14-10979 (CSS) | Energy Future Holdings Corp. | 22272 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25454  WRIGHT, JULIUS | 14-10992 (CSS) | EECI, Inc. | 15679 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25455  WRIGHT, JULIUS | 14-10992 (CSS) | EECI, Inc. | 15730 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25456  WRIGHT, JULIUS | 14-10992 (CSS) | EECI, Inc. | 30842 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25457 WRIGHT, LELDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 32292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25458 WRIGHT, LOU | 14-10992 (CSS) | EECI, Inc. | 63151 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25459 WRIGHT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28926 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25460 WRIGHT, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28928 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25461 WRIGHT, ROBERT C, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21318 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25462 WRIGHT, ROBERT P | 14-10992 (CSS) | EECI, Inc. | 11254 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25463 WRIGHT, RONALD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22273 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25464 WRIGHT, SHARON GAIL | 14-10979 (CSS) | Energy Future Holdings Corp. | 15406 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25465 | WRIGHT, SHIRLEY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19201 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25466 | WRIGHT, STEPHEN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28925 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25467 | WRIGHT, TED J | 14-10992 (CSS) | EECI, Inc. | 13555 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25468 | WRIGHT, THOMAS HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 32644 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25469 | WRIGHT, TRUDY M | 14-10992 (CSS) | EECI, Inc. | 13552 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25470 | WRIGHT, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 11499 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25471 | WRIGHT, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28924 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25472 | WRIGHTSON, ARLENE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18847 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25473 | WRINS, DONALD G. | 14-10992 (CSS) | EECI, Inc. | 33513 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25474 | WROLSTAD, ORVILLE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28929 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25475 | WRYE, LONNIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28930 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25476 | WUEBKER, JAN F. | 14-10992 (CSS) | EECI, Inc. | 29009 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25477 | WUEBKER, JAN F. | 14-10992 (CSS) | EECI, Inc. | 29092 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25478 | WUELFING, LEE L | 14-10992 (CSS) | EECI, Inc. | 30843 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25479 | WULFF, LESLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28931 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25480 | WUNDERER, SUSAN P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18897 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25481 | WURSTER, WILLIAM A, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25482 | WYATT, AUDRIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20224 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25483 | WYATT, HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 15577 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25484 | WYATT, JOE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28932 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25485 | WYATT, NANCY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20222 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25486 | WYATT, NOAL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28933 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25487 | WYCHE, JOHN H. | 14-10992 (CSS) | EECI, Inc. | 16300 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25488 | WYDRA, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28934 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25489 | WYLAND, BARBARA | 14-10992 (CSS) | EECI, Inc. | 61413 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25490 | WYLAND, GREG | 14-10992 (CSS) | EECI, Inc. | 61412 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25491 | WYNN, VICTURE | 14-10992 (CSS) | EECI, Inc. | 14761 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25492 | WYNNE, DOUGLAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28935 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25493 | WYNNE, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28936 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25494 | WYPYCH, PAUL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28937 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25495 | WYRICK, BILLY R. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15307 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25496 | WYRICK, JOAN | 14-10992 (CSS) | EECI, Inc. | 36777 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25497 | WYRICK, JOAN | 14-10992 (CSS) | EECI, Inc. | 37076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25498 | XENOS, ANGELINE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20226 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25499 | YAHN, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28938 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25500 | YANCEY, EMMA | 14-10992 (CSS) | EECI, Inc. | 14786 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25501 | YANCHICK, ANDREW | 14-10979 (CSS) | Energy Future Holdings Corp. | 28939 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25502 | YANEZ, MARIA V. | 14-10992 (CSS) | EECI, Inc. | 33345 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25503 | YANNETTI, DANTE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28940 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25504 | YANNO, MICHAEL F | 14-10992 (CSS) | EECI, Inc. | 30844 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25505  YAPP, WINSTON A. | 14-10992 (CSS) | EECI, Inc. | 33346 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25506  YAQUIANT, FRANK D | 14-10979 (CSS) | Energy Future Holdings Corp. | 21319 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25507  YARBOROUGH, LINDA F | 14-10992 (CSS) | EECI, Inc. | 31686 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25508  YARBROUGH, CEDRIC | 14-10992 (CSS) | EECI, Inc. | 11949 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25509  YARBROUGH, CYPHERS | 14-10992 (CSS) | EECI, Inc. | 31685 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25510  YARBROUGH, DAVID | 14-10992 (CSS) | EECI, Inc. | 11209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25511  YARBROUGH, FRANCIS B. | 14-10992 (CSS) | EECI, Inc. | 14821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25512  YARBROUGH, JARIUS | 14-10992 (CSS) | EECI, Inc. | 11954 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25513 | YARBROUGH, MONICA | 14-10992 (CSS) | EECI, Inc. | 11948 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25514 | YATES, B MARIE | 14-10992 (CSS) | EECI, Inc. | 31687 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25515 | YATES, ELBERT JERRY | 14-10992 (CSS) | EECI, Inc. | 31688 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25516 | YATES, GARY C | 14-10979 (CSS) | Energy Future Holdings Corp. | 22275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25517 | YATES, JOSEPH F | 14-10979 (CSS) | Energy Future Holdings Corp. | 22276 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25518 | YATES, PAULA D. | 14-10992 (CSS) | EECI, Inc. | 15799 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25519 | YATES, RICHARD L. | 14-10979 (CSS) | Energy Future Holdings Corp. | 16251 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25520 | YATES, THOMAS | 14-10992 (CSS) | EECI, Inc. | 62425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 25521  YAUCH, RONALD JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 14746 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25522  YAUCH, RONALD JAMES | 14-10992 (CSS) | EECI, Inc. | 14749 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25523  YAWORSKI, CHERYL | 14-10992 (CSS) | EECI, Inc. | 62032 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25524  YAWORSKI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61726 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25525  YAWORSKI, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62033 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25526  YAZZIE, FRANK K | 14-10992 (CSS) | EECI, Inc. | 12562 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25527  YAZZIE, HARRISON | 14-10992 (CSS) | EECI, Inc. | 36781 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25528  YAZZIE, MARGUERITA | 14-10992 (CSS) | EECI, Inc. | 36780 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25529 | YBARRA, HIRAM | 14-10992 (CSS) | EECI, Inc. | 12600 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25530 | YEAGER, ERNEST | 14-10979 (CSS) | Energy Future Holdings Corp. | 28941 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25531 | YEAGER, RONALD | 14-10992 (CSS) | EECI, Inc. | 61414 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25532 | YEARGAN, JOHN T | 14-10992 (CSS) | EECI, Inc. | 10330 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25533 | YEISLEY, WARREN | 14-10992 (CSS) | EECI, Inc. | 33347 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25534 | YELK, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28942 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25535 | YELLE, JAMES C--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16712 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25536 | YELLEN, NEAL | 14-10992 (CSS) | EECI, Inc. | 30845 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 25537  YELTON, LARRY DOUGLAS, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20209 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25538  YENDREY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 36048 | $148,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25539  YENDREY, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 37073 | $148,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25540  YEO, LAWRENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28943 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25541  YERBY, FERLEY A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22277 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25542  YESKE, ALFRED | 14-10979 (CSS) | Energy Future Holdings Corp. | 28944 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25543  YETMAN, JOSEPH B--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16713 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25544  YINGLING, BRIAN D, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19616 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25545  YOCUM, JULIA, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 20014 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25546  YODER, GEORGE L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19618 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25547  YODER, PATTY K, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19617 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25548  YODER, RONALD, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18755 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25549  YOERGER, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28945 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25550  YOLDA, FRANCIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28946 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25551  YON, BARBARA T | 14-10992 (CSS) | EECI, Inc. | 12660 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25552  YORK, BOBBY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28947 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25553 | YORK, DEBORAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18924 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25554 | YORK, LOUIS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28948 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25555 | YORK, MARION | 14-10992 (CSS) | EECI, Inc. | 12601 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25556 | YORK, MARION | 14-10992 (CSS) | EECI, Inc. | 12605 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25557 | YOST, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28949 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25558 | YOST, KENNETH E | 14-10979 (CSS) | Energy Future Holdings Corp. | 17499 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25559 | YOST, KENNETH G. | 14-10992 (CSS) | EECI, Inc. | 34263 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25560 | YOULDEN, JOHN H. | 14-10979 (CSS) | Energy Future Holdings Corp. | 15317 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25561 YOUNCOFSKI, JAMES A. | 14-10992 (CSS) | EECI, Inc. | 33348 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25562 YOUNG (CHANDLER), PAMELA D | 14-10992 (CSS) | EECI, Inc. | 10331 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25563 YOUNG , LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 36053 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25564 YOUNG , LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 37013 | $456,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25565 YOUNG, ALMA M, FOR THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19619 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25566 YOUNG, ARKIE H | 14-10992 (CSS) | EECI, Inc. | 12076 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25567 YOUNG, CAROL J | 14-10992 (CSS) | EECI, Inc. | 12869 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25568 YOUNG, CARRIE | 14-10992 (CSS) | EECI, Inc. | 30884 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25569 | YOUNG, CHARLES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28833 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25570 | YOUNG, CHRISTINE P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18809 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25571 | YOUNG, CLIMMIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28832 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25572 | YOUNG, COLIN | 14-10992 (CSS) | EECI, Inc. | 15936 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25573 | YOUNG, DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 21320 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25574 | YOUNG, DAVID E. | 14-10992 (CSS) | EECI, Inc. | 14658 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25575 | YOUNG, DAVID L. | 14-10992 (CSS) | EECI, Inc. | 33349 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25576 | YOUNG, DAWN M | 14-10979 (CSS) | Energy Future Holdings Corp. | 22278 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25577 | YOUNG, DINAH L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19620 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25578 | YOUNG, DONALD WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 34848 | $3,500.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25579 | YOUNG, DOREEN | 14-10992 (CSS) | EECI, Inc. | 60509 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25580 | YOUNG, DOUGLAS B | 14-11012 (CSS) | LSGT SACROC, Inc. | 34813 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25581 | YOUNG, DOUGLAS B | 14-10979 (CSS) | Energy Future Holdings Corp. | 34814 | $384,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25582 | YOUNG, ELIZABETH | 14-10992 (CSS) | EECI, Inc. | 60380 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25583 | YOUNG, ELLIOTT H | 14-10979 (CSS) | Energy Future Holdings Corp. | 22279 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25584 | YOUNG, GARY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28835 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25585 | YOUNG, JERRY W | 14-10992 (CSS) | EECI, Inc. | 14492 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25586 | YOUNG, JESSICA | 14-10992 (CSS) | EECI, Inc. | 28964 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25587 | YOUNG, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28950 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25588 | YOUNG, KENNETH | 14-10979 (CSS) | Energy Future Holdings Corp. | 28951 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25589 | YOUNG, LARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28952 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25590 | YOUNG, LAURIE | 14-10992 (CSS) | EECI, Inc. | 13377 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25591 | YOUNG, LINDA K RILEY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18336 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25592 | YOUNG, LIONEL | 14-10992 (CSS) | EECI, Inc. | 30846 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25593 YOUNG, MARION | 14-10979 (CSS) | Energy Future Holdings Corp. | 28830 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25594 YOUNG, MARY L | 14-10992 (CSS) | EECI, Inc. | 12075 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25595 YOUNG, MILTON | 14-10979 (CSS) | Energy Future Holdings Corp. | 31834 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25596 YOUNG, NEIL | 14-10992 (CSS) | EECI, Inc. | 30821 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25597 YOUNG, ODEAL | 14-10992 (CSS) | EECI, Inc. | 12046 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25598 YOUNG, RALPH L | 14-10992 (CSS) | EECI, Inc. | 12733 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25599 YOUNG, RAYMOND S | 14-10979 (CSS) | Energy Future Holdings Corp. | 22280 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25600 YOUNG, REBECCA | 14-10992 (CSS) | EECI, Inc. | 63469 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-------------------------|
| 25601   YOUNG, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61839 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25602   YOUNG, RICHARD CHARLES | 14-10992 (CSS) | EECI, Inc. | 31160 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25603   YOUNG, RODNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28834 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25604   YOUNG, RONALD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28831 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25605   YOUNG, ROSALINDA VALVERDE | 14-10992 (CSS) | EECI, Inc. | 11607 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25606   YOUNG, RUSSELL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28828 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25607   YOUNG, SAMUEL L | 14-10979 (CSS) | Energy Future Holdings Corp. | 14123 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25608   YOUNG, THAYNE H, DECEASED | 14-10979 (CSS) | Energy Future Holdings Corp. | 13311 | $6,000,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25609 | YOUNG, THAYNE H, DECEASED | 14-10992 (CSS) | EECI, Inc. | 13378 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25610 | YOUNG, THOMAS | 14-10992 (CSS) | EECI, Inc. | 13409 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25611 | YOUNG, THOMAS | 14-10979 (CSS) | Energy Future Holdings Corp. | 28829 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25612 | YOUNG, TRACY | 14-10992 (CSS) | EECI, Inc. | 63468 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25613 | YOUNG, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60379 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25614 | YOUNG, WILLIS L. | 14-10992 (CSS) | EECI, Inc. | 36911 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25615 | YOUNGBAR, MILDRED J CEFALONI, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18523 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25616 | YOUNGBLOOD, JEFFERSON N, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 34806 | $372,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25617 YOUNGBLOOD, MANUEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28836 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25618 YOUNGBLOOD, WILLIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28837 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25619 YOUNGCOURT, ALLAN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28838 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25620 YOUNGER, NATHAN F | 14-10979 (CSS) | Energy Future Holdings Corp. | 34721 | $19,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25621 YOUNGLESS, KENNETH T | 14-10979 (CSS) | Energy Future Holdings Corp. | 17500 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25622 YOUNT, BRIAN D, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 21321 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25623 YOUNT, CLARENCE DAVID | 14-10979 (CSS) | Energy Future Holdings Corp. | 32290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25624 YOUNT, YVONNE | 14-10992 (CSS) | EECI, Inc. | 14582 | $350,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25625 | YOURIK, DAVID, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19621 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25626 | YURA, JOHN | 14-10992 (CSS) | EECI, Inc. | 33350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25627 | YURADA, SANDRO | 14-10992 (CSS) | EECI, Inc. | 60820 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25628 | YURK, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 34804 | $138,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25629 | YUSKO, ANDREW | 14-10992 (CSS) | EECI, Inc. | 33351 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25630 | ZABIELSKI, VINCENT L--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16714 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25631 | ZABRUCKY, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61583 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25632 | ZABSKI, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28839 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25633 | ZACARELLI, DERRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28840 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25634 | ZACHARY, THOMAS M. | 14-10992 (CSS) | EECI, Inc. | 62460 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25635 | ZACHGO, ALEX | 14-10992 (CSS) | EECI, Inc. | 61640 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25636 | ZACHGO, DAWN | 14-10992 (CSS) | EECI, Inc. | 61638 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25637 | ZACHGO, MARK | 14-10992 (CSS) | EECI, Inc. | 61637 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25638 | ZACHGO, NICHOLAS | 14-10992 (CSS) | EECI, Inc. | 61639 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25639 | ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER | 14-10992 (CSS) | EECI, Inc. | 16672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25640 | ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME | 14-10992 (CSS) | EECI, Inc. | 16671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25641 | ZACK, WALTER J--EST | 14-10979 (CSS) | Energy Future Holdings Corp. | 16715 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25642 | ZACKLAN, DAVE M | 14-10992 (CSS) | EECI, Inc. | 11437 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25643 | ZADORA, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28841 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25644 | ZAFONTE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 30822 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25645 | ZAGER, JOHN | 14-10992 (CSS) | EECI, Inc. | 15943 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25646 | ZAHARA, MARTIN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28842 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25647 | ZAHRA, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 33352 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25648 | ZAIST, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60861 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25649 | ZAJAC, GREGORY R | 14-10992 (CSS) | EECI, Inc. | 30823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25650 | ZAK, KIM | 14-10992 (CSS) | EECI, Inc. | 61310 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25651 | ZALLENICK, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28843 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25652 | ZALOGA, ANTHONY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28844 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25653 | ZAMBO, ALEXANDER F, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22281 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25654 | ZAMMIT, CHARLES K. | 14-10992 (CSS) | EECI, Inc. | 33353 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25655 | ZAMORA, ADRIANA | 14-10992 (CSS) | EECI, Inc. | 61328 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25656 | ZAMORA, AMADOR R. | 14-10992 (CSS) | EECI, Inc. | 35053 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25657 | ZAMORA, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 61202 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25658 | ZAMORA, JENNIFER YVETTE | 14-10992 (CSS) | EECI, Inc. | 12986 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25659 | ZAMORA, MANUEL F. | 14-10992 (CSS) | EECI, Inc. | 36642 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25660 | ZAMORA, MANUEL F. | 14-10992 (CSS) | EECI, Inc. | 36959 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25661 | ZAMORANO, MAURICIO | 14-10992 (CSS) | EECI, Inc. | 61923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25662 | ZANDER, RANDE JACK | 14-10979 (CSS) | Energy Future Holdings Corp. | 28845 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25663 | ZANIOWKA, HENRY L | 14-10992 (CSS) | EECI, Inc. | 10559 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25664 | ZANONI, GINO | 14-10992 (CSS) | EECI, Inc. | 30824 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25665 | ZANOTELLI, FRANK | 14-10992 (CSS) | EECI, Inc. | 30825 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25666 | ZANTI, DENNIS J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22282 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25667 | ZAPF, EDWARD L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22283 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25668 | ZAPP, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 30923 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25669 | ZAPP, JEFFREY A. | 14-10992 (CSS) | EECI, Inc. | 15682 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25670 | ZAPPIA, DOMINIC C | 14-10992 (CSS) | EECI, Inc. | 10275 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25671 | ZAPPIA, DOMINIC C | 14-10992 (CSS) | EECI, Inc. | 12683 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25672 | ZARANDONA, RICHARD | 14-10992 (CSS) | EECI, Inc. | 15671 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25673 | ZARANDONA, RICHARD | 14-10992 (CSS) | EECI, Inc. | 15672 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25674 | ZARANDONA, RICHARD | 14-10992 (CSS) | EECI, Inc. | 35095 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25675 | ZAREK, ALAN | 14-10992 (CSS) | EECI, Inc. | 60397 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25676 | ZAREMBA, FRANK | 14-10992 (CSS) | EECI, Inc. | 33354 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25677 | ZARETZKE, ROBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28846 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25678 | ZARRO-WILT, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19623 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25679 | ZAWACKI, ROBERT B., SR. | 14-10992 (CSS) | EECI, Inc. | 33355 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25680 | ZAYAS, JEFFREY A | 14-10992 (CSS) | EECI, Inc. | 30826 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25681 | ZAZZARINO, GINA | 14-10992 (CSS) | EECI, Inc. | 31727 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25682 | ZAZZARINO, GINA (ANGENNE) | 14-10992 (CSS) | EECI, Inc. | 31140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25683 | ZAZZARINO, GINA (ANGENNI) | 14-10992 (CSS) | EECI, Inc. | 14771 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25684 | ZBORAY, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 33386 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25685 | ZBORIL, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 28847 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25686 | ZDON, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 22284 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25687 | ZDON, MICHAEL, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22285 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25688 | ZEALY, CLARENCE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28848 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------------|
| 25689  ZEBELL, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28849 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25690  ZEDALIS, GEORGE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28850 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25691  ZEDNICK, RICHARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28851 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25692  ZEHELSKI, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28852 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25693  ZEIDERS, HERMAN E | 14-10979 (CSS) | Energy Future Holdings Corp. | 22286 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25694  ZEIGMAN, ELSIE JANE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19625 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25695  ZEILER, STEPHEN V | 14-10979 (CSS) | Energy Future Holdings Corp. | 22287 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25696  ZEINNER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28853 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25697 | ZEISLOFT, DALE | 14-10992 (CSS) | EECI, Inc. | 61425 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25698 | ZELANKO, JACK S | 14-10992 (CSS) | EECI, Inc. | 30827 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25699 | ZELENKA, WILLIAM H | 14-10979 (CSS) | Energy Future Holdings Corp. | 14122 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25700 | ZELESNICK, MARY | 14-10992 (CSS) | EECI, Inc. | 33387 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25701 | ZELLER, JAMES | 14-10979 (CSS) | Energy Future Holdings Corp. | 28854 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25702 | ZELLERS, NORMAN | 14-10992 (CSS) | EECI, Inc. | 62361 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25703 | ZELLNER, CHARLES E, JR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22288 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25704 | ZELLWEGER, EMIL | 14-10992 (CSS) | EECI, Inc. | 13350 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25705 | ZEMA, JOHN | 14-10979 (CSS) | Energy Future Holdings Corp. | 28855 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25706 | ZENARO, LEONARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28897 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25707 | ZENTMYER, WILLIAM | 14-10979 (CSS) | Energy Future Holdings Corp. | 31831 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25708 | ZENZ, EDNA FBO JOHN ZENZ | 14-10992 (CSS) | EECI, Inc. | 16670 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25709 | ZESSIN, BERNARD | 14-10979 (CSS) | Energy Future Holdings Corp. | 28898 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25710 | ZETTLE, TERRY, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19628 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25711 | ZGABAY, SIDNEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 34794 | $388,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25712 | ZGALJARDIC, CELESTIN | 14-10992 (CSS) | EECI, Inc. | 33388 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25713 | ZGALJARDIC, DANIEL | 14-10992 (CSS) | EECI, Inc. | 33389 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25714 | ZGOMBIC, JOHN | 14-10992 (CSS) | EECI, Inc. | 30828 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25715 | ZGOMBIC, JOSEPH D | 14-10992 (CSS) | EECI, Inc. | 30829 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25716 | ZIC, ANTON | 14-10992 (CSS) | EECI, Inc. | 33390 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25717 | ZIEBARTH, PHILIP L | 14-10992 (CSS) | EECI, Inc. | 12963 | $250,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25718 | ZIEGENFUSS, CHARLES | 14-10992 (CSS) | EECI, Inc. | 33391 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25719 | ZIEGLER, DANIEL L | 14-10992 (CSS) | EECI, Inc. | 63404 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25720 | ZIEGLER, DARWIN | 14-10992 (CSS) | EECI, Inc. | 11823 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25721  ZIEGLER, PHILIP G | 14-10979 (CSS) | Energy Future Holdings Corp. | 22289 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25722  ZIEGLER, RICHARD A | 14-10979 (CSS) | Energy Future Holdings Corp. | 22290 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25723  ZIELSKE, ARTHUR HENRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28899 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25724  ZIETHEN, CAROLYN F, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19629 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25725  ZIEZIULA, STANLEY F. | 14-10992 (CSS) | EECI, Inc. | 14801 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25726  ZILKA, PATRICIA A, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18274 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25727  ZIMMER, BEVERLY L, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18571 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25728  ZIMMERMAN, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62732 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25729 | ZIMMERMAN, DAVID A | 14-10992 (CSS) | EECI, Inc. | 30830 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25730 | ZIMMERMAN, FRANK | 14-10979 (CSS) | Energy Future Holdings Corp. | 22291 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25731 | ZIMMERMAN, HARRY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28901 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25732 | ZIMMERMAN, JACQUE LYNN | 14-10992 (CSS) | EECI, Inc. | 12140 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25733 | ZIMMERMAN, JERRY WAYNE | 14-10992 (CSS) | EECI, Inc. | 31689 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25734 | ZIMMERMAN, JOHN H, SR | 14-10979 (CSS) | Energy Future Holdings Corp. | 22292 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25735 | ZIMMERMAN, LESTER | 14-10979 (CSS) | Energy Future Holdings Corp. | 22293 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25736 | ZIMMERMAN, LOUIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28900 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25737 | ZIMMERMAN, MICHAEL | 14-10979 (CSS) | Energy Future Holdings Corp. | 28902 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25738 | ZIMMERMANN, CONRAD F | 14-10979 (CSS) | Energy Future Holdings Corp. | 17501 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25739 | ZIMMERS, JOHN | 14-10992 (CSS) | EECI, Inc. | 14631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25740 | ZIMMERS, JOHN | 14-10992 (CSS) | EECI, Inc. | 14632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25741 | ZIMNIAK, JOHN | 14-10992 (CSS) | EECI, Inc. | 30831 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25742 | ZIMNICKI, STANLEY | 14-10979 (CSS) | Energy Future Holdings Corp. | 28903 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25743 | ZIMPOULIAS, JOHN, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19073 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25744 | ZINKHAN, MARION L | 14-10979 (CSS) | Energy Future Holdings Corp. | 22294 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25745 | ZINKHAN, MARION, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19630 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25746 | ZINSER, ELIZABETH ROSE, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19632 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25747 | ZINSER, JOSEPH P, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18480 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25748 | ZINSER, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 14121 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25749 | ZINSER, PAUL J , JR, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19631 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25750 | ZINSER, PAUL J, JR | 14-10992 (CSS) | EECI, Inc. | 14246 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25751 | ZIOLKOWSKI, MILFORD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22295 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25752 | ZIPFEL, ALPHONSE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28904 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 25753   ZIRBES, ALBERT | 14-10979 (CSS) | Energy Future Holdings Corp. | 28905 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25754   ZISSER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 11036 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25755   ZISSER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 11037 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25756   ZITO, EUGENE | 14-10992 (CSS) | EECI, Inc. | 33392 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25757   ZITO, ROBERT P | 14-10992 (CSS) | EECI, Inc. | 12633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25758   ZITTLE, PAUL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 22296 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25759   ZMARZLEY, VICTOR M, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19633 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25760   ZNOTIN, ALEXANDER | 14-10979 (CSS) | Energy Future Holdings Corp. | 28906 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25761 | ZOGRAFOS, THEOLOGOS | 14-10979 (CSS) | Energy Future Holdings Corp. | 22297 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25762 | ZOM, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 16062 | $15,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25763 | ZOOK, MARLOW | 14-10979 (CSS) | Energy Future Holdings Corp. | 28907 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25764 | ZOPPO, MARGARET, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 19635 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25765 | ZORI, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 30832 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25766 | ZORN, JOSEPH | 14-10979 (CSS) | Energy Future Holdings Corp. | 22298 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25767 | ZRUBEK, DARWIN | 14-10992 (CSS) | EECI, Inc. | 61854 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25768 | ZRUBEK, DARWIN R. | 14-10992 (CSS) | EECI, Inc. | 14990 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25769 | ZSAK, JOSEPH A | 14-10992 (CSS) | EECI, Inc. | 11532 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25770 | ZSILAVETZ, FRANK | 14-10992 (CSS) | EECI, Inc. | 33393 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25771 | ZSUFFA, EUGENE | 14-10992 (CSS) | EECI, Inc. | 62360 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25772 | ZUBALIK, JOHN, III | 14-10979 (CSS) | Energy Future Holdings Corp. | 22299 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25773 | ZUCKERBERG, JOSHUA E, PR OF THE | 14-10979 (CSS) | Energy Future Holdings Corp. | 18775 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25774 | ZUCKERMAN, EDWIN | 14-10992 (CSS) | EECI, Inc. | 30833 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25775 | ZUCKSWORTH, WAYNE | 14-10979 (CSS) | Energy Future Holdings Corp. | 28908 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25776 | ZUELZKE, GORDON | 14-10979 (CSS) | Energy Future Holdings Corp. | 28909 | $1,000,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25777 | ZUKOWSKI, CARL J | 14-10979 (CSS) | Energy Future Holdings Corp. | 13371 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25778 | ZULIC, SILVIO | 14-10992 (CSS) | EECI, Inc. | 30834 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25779 | ZUMWALT, GEORGE | 14-10992 (CSS) | EECI, Inc. | 36912 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25780 | ZUNA, JAMES | 14-10992 (CSS) | EECI, Inc. | 61405 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25781 | ZUNK, MARIE | 14-10979 (CSS) | Energy Future Holdings Corp. | 12099 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25782 | ZUNK, MARIE A | 14-10992 (CSS) | EECI, Inc. | 12056 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25783 | ZUPO, GIUSEPPE F | 14-10992 (CSS) | EECI, Inc. | 30835 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25784 | ZURBOLA, RICHARD J | 14-10979 (CSS) | Energy Future Holdings Corp. | 17502 | $100,000.00 * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT A - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 25785 | ZWICK, GREGORY | 14-10992 (CSS) | EECI, Inc. | 61873 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25786 | ZYGIELBAUM, BETH | 14-10992 (CSS) | EECI, Inc. | 15969 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25787 | ZYGIELBAUM, JOSHUA M. | 14-10992 (CSS) | EECI, Inc. | 15976 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25788 | ZYGIELBAUM, MICHELLE | 14-10992 (CSS) | EECI, Inc. | 14519 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| 25789 | ZYGIELBAUM, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 15970 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. |
| | | | TOTAL | | $7,512,910,126.16 * | |

* - Indicates claim contains unliquidated and/or undetermined amounts